RUTH V. BRIGGS

Page 473

1   don't have an email like that, so...
2   A.  Oh, okay.
3   Q.  I'd just ask that you go back and
4   check.
5       You mentioned that you have four
6   children.
7       Did they go to Temple for college?
8   A.  All of them went.  Two graduated.
9   Q.  Who graduated?
10  A.  Anne Elizabeth Briggs-Fandek, and
11  Zachary Briggs-Fandek.
12  Q.  Why did your two other children not
13  graduate?
14  A.  Uhm, one was in an automobile
15  accident and was injured seriously.  And the
16  other one changed, did something, decided
17  she wanted to do something else.
18  Q.  What did the other one decide to do?
19  A.  She got, uhm, her, her beautician
20  license.
21  Q.  During the time that your children
22  were enrolled at Temple, did you receive a
23  discount on tuition?
24  A.  Tuition remission.

Page 475

1   A.  Yes.  It's a wonderful benefit.
2   Q.  And so it's something you wanted to
3   keep so that your children could have it
4   without having to pay for school; is that
5   accurate?
6   A.  That is accurate.
7   Q.  Ms. Briggs, are you currently
8   employed?
9   A.  Yes, I am.
10  Q.  Where do you work?
11  A.  I work for, uhm, it's called,
12  "Liberty Home Health."
13  Q.  What do you do there?
14  A.  I am a home health aide.
15  Q.  Do you work in other people's homes
16  or at a location?
17  A.  I work at one woman's home.
18  Q.  One person?
19  A.  Uh-huh, yes.
20  Q.  Is that in Philadelphia?
21  A.  Yes, it is.
22  Q.  When did you start that job?
23  A.  In August.  I don't have an exact
24  date.  August of last year.

Page 474

1   Q.  What does that mean?
2   A.  Uhm, it pays for full tuition.
3   Q.  So you did not have to pay tuition
4   for your children --
5   A.  No, I did --
6   Q.  -- to attend Temple?
7   A.  No, I did not.
8   Q.  Uhm, in 2014, were any of your
9   children enrolled at Temple?
10  A.  My, my youngest, yes.
11  Q.  And who's that?
12  A.  Zachary.
13  Q.  When did Zachary graduate from
14  Temple?
15  A.  He graduated that May.
16  Q.  May of 2014?
17  A.  Uh-huh.
18  Q.  Is that correct?  Yes?
19  A.  Yes, it is.
20  Q.  Did you have to pay for any part of
21  his tuition?
22  A.  No, I did not.
23  Q.  Was the tuition remission an
24  important -- was it important to you?

Page 476

1   Q.  So August of 2016?
2   A.  Yes.
3   Q.  How did you learn about that job?
4   A.  A friend of mine told me about it,
5   who's her neighbor.
6   Q.  How much are you paid?
7   A.  $10.50 an hour.
8   Q.  How many hours a week do you work?
9   A.  Forty.
10  Q.  Did you ever work more than 40 hours?
11  A.  Sometimes I do.
12  Q.  Are you paid overtime --
13  A.  No, I am not.
14  Q.  -- for the hours you work over 40?
15  A.  Only if it's a holiday.
16  Q.  Do you have any other employment at
17  the present time other than at Liberty Home
18  Health?
19  A.  No, I do not.
20  Q.  Why do you not have any other
21  employment?
22  A.  Because I cannot find it.
23  Q.  Are you looking?
24  A.  I've pretty much stopped now.  I have

119 (Pages 473 to 476)

RUTH V. BRIGGS

Page 477

1   a job.
2   Q.   So you've stopped looking for other
3   employment since you obtained employment
4   with Liberty Home Health in August of 2016?
5   A.   Yes.
6   Q.   Is there anywhere else that you've
7   worked since the end of your employment at
8   Temple other than Liberty Home Health?
9   A.   No.
10  Q.   Did you work for the School District
11  of Philadelphia?
12  A.   I was hired, but I didn't -- I had to
13  change -- they changed, uhm, headhunters.
14  It went from Resource for Teachers to Kelly,
15  and Kelly required us to do this
16  orientation.  And I already had the job, was
17  offered the other job, and it was 40 hours a
18  week.  Substitute teaching was not.  It was
19  catch-as-catch-can, so --
20  Q.   And so --
21  A.   And it wasn't that -- wasn't even
22  anything more, money.
23  Q.   Okay.  And how much were you going to
24  be paid for the substitute teaching?

Page 478

1   A.   It was $75 a day.
2   Q.   And was there any guarantee about the
3   number of days?
4   A.   No guarantee.
5   Q.   And you did not attend the
6   orientation; is that right?
7   A.   I, I went to the first one.
8   Q.   Okay.  Were there subsequent programs
9   that you had to attend?
10  A.   When they changed, when they changed,
11  uhm, employment agencies to Kelly, they
12  required it.  But I had already accepted the
13  other position.
14  Q.   And so you did not attend the
15  required Kelly orientation, correct?
16  A.   No.
17  Q.   Any other employment that you've had
18  since the end of your employment at Temple?
19  A.   No.
20  Q.   Have you had any other sources of
21  income since the end of your employment at
22  Temple other than your, your wages from
23  Liberty Home Health and Unemployment
24  Compensation?

Page 479

1   A.   Uhm, I had some money in my
2   retirement fund that I had to draw down to
3   live.
4   Q.   How much?
5   A.   Since 2014, uhm, it was like $25,000
6   each year.
7   Q.   So is it a hundred-thousand total or
8   is it -- you said 25,000 each year, so did
9   you withdraw 25,000 in 2014?
10  A.   I have 20,000 left in it, so, yes,
11  about that, yeah.
12  Q.   So you withdrew 25,000 in 2014,
13  25,000 in 2015; is that correct?
14  A.   About, yes.
15  Q.   And about 20 --
16  A.   And nothing --
17  Q.   About 25,000 in 2016?
18  A.   Yeah, yes, yeah.
19  Q.   And did you withdraw about $25,000 in
20  2017?
21  A.   There's no, there's no money
22  that's -- it's, it's not liquid, so I can't
23  get to it.
24  Q.   Okay.  So you have not withdrawn

Page 480

1   money from that fund since 2016; is that
2   accurate?
3   A.   There was one in January.
4   Q.   Of 2017?
5   A.   Of 2017.  And that's --
6   Q.   For how much?
7   A.   -- after that -- it was 2,000, I
8   think.  And that's when they told me the
9   rest of it was not liquid.
10  Q.   Other than the job you applied for at
11  Liberty Home Health and with Philadelphia
12  School District, you mentioned a job that
13  you applied for at Philadelphia Community
14  College?
15  A.   Uh-huh, yes.
16  Q.   And what was that job?
17  A.   It was -- the title was -- I don't --
18  it was similar to the job I did at the
19  dean's office.  I think it was
20  "administrative specialist" was the title,
21  and it was working in the dean's office in
22  the School of -- I would be working with the
23  History Department.  I guess that's -- I
24  don't know what depart -- I don't know what

ELITE LITIGATION SOLUTIONS, LLC

RUTH V. BRIGGS

Page 481

1    department/school that was.
2         I had an interview with that one.
3    Q.   And after the interview, did you
4    receive an offer?
5    A.   I did not.
6    Q.   Did they told (sic) you that they had
7    hired somebody else for the job?
8    A.   Uhm, I don't recall.  They just sent
9    me a letter saying that -- yeah, yeah,
10   someone.  They found another candidate,
11   yeah.
12   Q.   Did they tell you why you didn't get
13   the job?
14   A.   They did not.
15   Q.   Uhm, other than those three jobs,
16   have you applied for any other jobs other
17   than the jobs you applied for at Temple,
18   which we'll go through, since the end of
19   your employment at Temple?
20   A.   Many.
21   Q.   Okay.  What other jobs -- well, let
22   me ask you something else.
23        How have you applied for other jobs?
24   A.   Well, some I -- the people who would

Page 482

1    let me walk in and apply, I did.
2    Q.   Okay.
3    A.   Uhm, other places wouldn't, and I had
4    to do it online.
5    Q.   So, we'll put on the record that I
6    have no records of your job applications.
7    A.   Yeah.  You don't have records?
8    Q.   And so rather than go through that
9    today --
10   A.   Okay.
11   Q.   -- we'll come back another day --
12   A.   Okay.
13   Q.   -- when we do have your job
14   applications and go through that, because I
15   think that will be --
16   A.   The confirmation letters, okay.
17   Q.   Sure.  I think that will be an easier
18   way --
19   A.   Okay.
20   Q.   -- to do things.
21   A.   All right.
22   Q.   Okay?
23   A.   (Witness nods head.)
24   Q.   Do you have records of the jobs that

Page 483

1    you've applied for online?
2    A.   Yes, I do.
3    Q.   Did you use search engines?
4    A.   I did.
5    Q.   Which ones?
6    A.   I used -- you mean job search
7    engines?
8    Q.   Yes.
9    A.   Like, uhm, I used LinkedIn; I used,
10   uhm, ZipRecruiter; Monster; but then I --
11   mostly I went to direct websites to look for
12   openings.
13   Q.   And you would have confirmation
14   emails --
15   A.   Yes.
16   Q.   -- from any jobs you applied for?
17   A.   Yes, I did, uh-huh.
18   Q.   Did you have any other interviews
19   other than at Liberty Home Health and
20   Philadelphia Community College?
21   A.   I had one interview at Temple for,
22   uhm, in their Inside-Out Program.
23   Q.   Did you receive that job?
24   A.   No, I did not.

Page 484

1    Q.   Were you informed somebody else
2    received the job?
3    A.   I did.
4    Q.   Any other interviews you've had since
5    the end of your employment at Temple?
6    A.   It was with Dick Blick Art Store.
7    Q.   Which art store?
8    A.   Dick Blick Art Store.
9    Q.   Where is that?
10   A.   It's on Chestnut and Broad, I think.
11   Yeah, Chestnut and Broad.
12   Q.   Did you receive that position?
13   A.   No, I did not.
14   Q.   Were you told somebody else was hired
15   for it?
16   A.   I did.
17   Q.   Any other interviews?
18   A.   No.
19        - - -
20        (Whereupon, Temple Application
21   Status, Bates No. BRIGGS 97-99, was
22   marked as D Exhibit No. 47 for
23   identification.)
24        - - -

121 (Pages 481 to 484)

ELITE LITIGATION SOLUTIONS, LLC

RUTH V. BRIGGS

Page 485

1    THE COURT REPORTER:
2    Forty-seven.
3    MS. FENDELL-SATINSKY: Can we
4    go off the record for a sec?
5    THE VIDEOGRAPHER: 6:37, off
6    the record.
7    - - -
8    (Whereupon, a brief recess was
9    taken from 6:37 until 6:37 p.m.)
10    - - -
11    THE VIDEOGRAPHER: 6:37, back
12    on the record.
13    BY MS. FENDELL-SATINSKY:
14    Q.   Ms. Briggs, have you seen this
15    document before?
16    A.   Online.
17    Q.   Okay. And I'll represent to you that
18    this is a document that you gave that your
19    attorney gave to us.
20    A.   Okay.
21    Q.   Okay?
22    A.   I must have printed it out then.
23    Q.   Uhm, if you look in the upper
24    right-hand corner of the three pages of this

Page 486

1    exhibit --
2    A.   Uh-huh.
3    Q.   -- it says 10/8/14.
4    Do you see that?
5    A.   I do see that.
6    Q.   And is -- you accessed this record
7    online; is that accurate?
8    A.   It's just our bid page. I mean, I'm
9    considered an -- I wasn't considered a
10    Temple employee, so I just went to their
11    website and bid on them.
12    So, I just printed it from there.
13    Q.   So you can access your record of the
14    jobs you applied for at Temple --
15    A.   Yes.
16    Q.   -- regardless of whether you're a
17    current or a former employee?
18    A.   Yes.
19    Q.   Uhm, so if you look on the first
20    page, it says "Application Status."
21    A.   Yes.
22    Q.   Do you see that?
23    A.   Yes, I do.
24    Q.   Okay. And so, uhm, there's some jobs

Page 487

1    on here for which you applied which indicate
2    you were not selected.
3    It indicates your application was
4    received for a senior administrative
5    specialist position. Do you see that?
6    A.   Uh, yeah.
7    Q.   And did you receive that position?
8    A.   No.
9    Q.   At the end there, it indicates a
10    tri-state regional coordinator. Do you see
11    that?
12    A.   Yes, I do.
13    Q.   And it says "interviewed but not
14    selected."
15    A.   Yes.
16    Q.   Do you see that?
17    A.   Yes.
18    Q.   And, uh, is that the job that you
19    referenced that you were interviewed for but
20    not selected?
21    A.   Yes, it is.
22    Q.   When was the last time you applied
23    for a job at Temple?
24    A.   Probably about two months ago.

Page 488

1    Q.   What job did you apply for?
2    A.   It was called, uhm, some -- it's to
3    be a per tender (ph) at patient at the
4    medical school. I forget what the title of
5    the position is.
6    Q.   So that was not through Temple
7    University.
8    A.   It was --
9    Q.   Was that through Temple Hospital?
10    A.   Temple Hospital.
11    Q.   And was that something that you hoped
12    to do in addition to your work at Liberty
13    Home Health?
14    A.   Because, yeah, because it's per diem,
15    as needed. This comes up that, that often.
16    Q.   And have you been selected for that?
17    A.   No, I have not. Actually, I got an
18    email saying I wasn't selected.
19    Q.   Did you have to interview for that?
20    A.   No.
21    Q.   Did you have to submit some kind of
22    application?
23    A.   Just, just you fill out your
24    application. And if it's up-to-date, you

RUTH V. BRIGGS

Page 489

1   just submit what you have on there.
2   Q.   Okay.
3              - - -
4              (Whereupon, various Plaintiff
5        resumés, Bates No. BRIGGS 1-14, was
6        marked as D Exhibit No. 48 for
7        identification.)
8              - - -
9              THE COURT REPORTER:
10              Forty-eight.
11   BY MS. FENDELL-SATINSKY:
12   Q.   Ms. Briggs, these are copies of your
13   resumés that were produced to us from your
14   attorney.  I want to go through the first
15   one.
16   A.   Okay.
17   Q.   Did you create these resumés?
18   A.   Yes.
19   Q.   Did anyone assist you in creating the
20   resumés?
21   A.   No.
22   Q.   Did you create them on a computer you
23   have at home?
24   A.   Yes.

Page 490

1   Q.   On the third paragraph under
2   "expertise," it says "excellent writing and
3   editing skills."
4   A.   Uh-huh.
5   Q.   Do you see that?
6   A.   Yes, I do.
7   Q.   Did anyone at Temple tell you that
8   you had excellent writing and editing
9   skills, or did you believe that?
10   A.   I believe that.
11   Q.   So nobody at Temple told you that,
12   correct?
13   A.   It was on some of my PDPs.  I
14   don't -- my performance development.
15   Q.   So your testimony is that some of
16   your performance development plans or
17   performance reviews reference that you had
18   excellent writing and editing skills?
19   A.   I don't know if they used the term
20   "excellent writing and editing," but I ex --
21   I did -- that was one of my job functions.
22   Q.   Okay.  But no one told you that you
23   had excellent writing and editing skills,
24   correct?

Page 491

1   A.   Only my professors.
2   Q.   And that was prior to your employment
3   at Temple?
4   A.   Yes.
5   Q.   Prior to working at Temple, you
6   worked at the Academy of Natural Sciences.
7   A.   That is correct.
8   Q.   Why did you leave the Academy of
9   Natural Sciences?
10   A.   I was laid off.  It was academy-wide
11   layoffs.
12   Q.   Did you receive any discipline during
13   your employment at the Academy of --
14   A.   No.
15   Q.   -- Natural Sciences?
16   A.   I did not.
17   Q.   Let me finish my question.
18   A.   I'm sorry.
19   Q.   Did you receive any discipline during
20   your employment at the Academy of Natural
21   Sciences?
22   A.   No, I did not.
23   Q.   It looks like you did not obtain
24   employment at Temple for about two months

Page 492

1   after your layoff at the Academy of Natural
2   Sciences.
3   A.   Yes.  That's true.
4   Q.   What did you do for money during that
5   time?
6   A.   I was living with, uh, my fiancé and
7   was able to find a job quickly.
8   Q.   Did you marry your fiance?
9   A.   No, I did not.
10   Q.   Did -- are you still together with
11   your fiancé?
12   A.   No, I am not.
13   Q.   When did your relationship with your
14   fiancé end?
15   A.   In 2004.
16   Q.   Prior to working at the Academy of
17   Natural Sciences, you worked at Pennsylvania
18   Home of the Sparrow?
19   A.   Correct.
20   Q.   Why did you leave that job?
21   A.   Because I got the job at the Academy
22   of Natural Sciences.
23   Q.   Did you receive any discipline during
24   your employment at Pennsylvania Home of the

ELITE LITIGATION SOLUTIONS, LLC

RUTH V. BRIGGS

Page 493

1   Sparrow?
2      A.   No, I did not.
3      Q.   Prior to Pennsylvania Home of the
4   Sparrow, you worked at Family Planning
5   Council?
6      A.   Correct.
7      Q.   Why did your employment at Family
8   Planning Council end?
9      A.   Because the Pennsylvania Home of the
10  Sparrow recruited me and paid me more.
11     Q.   Did you receive any discipline during
12  your employment at Family Planning Council?
13     A.   No, I did not.
14     Q.   Prior to Family Planning Council, you
15  worked at the Philadelphia College of
16  Osteopathic Medicine, correct?
17     A.   Correct.
18     Q.   Why did your employment at the
19  Philadelphia College of Osteopathic Medicine
20  end?
21     A.   Because the hospital was -- is gone.
22  They took it away, so anybody that was in
23  the health, delivering healthcare, was gone.
24  So it's just a medical school now.

Page 494

1      Q.   Was it a termination or a layoff, or
2   do you not know?
3      A.   I was part-time, so I guess it
4   wouldn't be considered a layoff.
5      Q.   Uhm, during that time, did you have
6   any other employment?
7      A.   No.  I was full-time -- well, I had
8   children, small children.
9      Q.   You were part-time, though, at
10  Philadelphia College of Osteopathic
11  Medicine, correct?
12     A.   Yes.  I did teach occasionally in
13  between, I can remember at that time, at
14  different hospitals, but...
15     Q.   Between December 1994 when your
16  employment at Philadelphia College of
17  Osteopathic Medicine ended and September
18  1995 when you started working at Family
19  Planning Council, what did you do for money?
20     A.   I was married.
21     Q.   And so did you rely on your spouse
22  for income?
23     A.   Yes.
24     Q.   Have you had any other employment

Page 495

1   other than the employment that's reflected
2   on D-48 other than your employment -- your
3   current employment?
4      A.   Yes.
5      Q.   What other employment have you had
6   that's not reflected on D-48 other than your
7   current employment?
8      A.   I mean, all the -- how far back do
9   you want me to go?
10     Q.   Well, my first --
11     A.   I don't, I don't -- I was -- had jobs
12  before.
13     Q.   Have you had any other employment
14  since 1991 other than what's listed on your
15  resume except for your current position?
16     A.   Yes.
17     Q.   What other employment have you had
18  since 1991?
19     A.   I was a maternal child health
20  educator.  I worked at Bryn Mawr Hospital,
21  Einstein Hospital, Bryn Athyn Birth Center.
22     Q.   When did you hold that job?
23     A.   That would have been 1990 to 1991.
24     Q.   Was that part-time?

Page 496

1      A.   Yes; very part-time.
2      Q.   Any other jobs that you had that are
3   not reflected on your resume?
4      A.   Before I had kids, I did.  I worked
5   in Baltimore.  I worked in restaurants.  I
6   worked in banks.
7      Q.   Was that since 1991?
8      A.   Oh, no, no, no.
9      Q.   Okay.  Have you had any other
10  employment --
11     A.   No, not since 19 --
12     Q.   -- 1990 --
13     A.   No.
14     Q.   Let me finish my question.
15     A.   Okay.
16     Q.   Have you had any other employment
17  since 1991 other than what's reflected on
18  your resumés with the exception of your
19  current job?
20     A.   Those two child birth education ones,
21  Bryn Athyn -- Bryn Mawr and, uhm, Einstein.
22     Q.   But nothing else, correct?
23     A.   Correct.
24     Q.   When did you begin treating with

ELITE LITIGATION SOLUTIONS, LLC

RUTH V. BRIGGS

Page 497

1  Dori Middleman?
2     A.  Uhm, 1997 or '08.
3     Q.   And that was prior to your employment
4  at Temple, correct?
5     A.   It was.
6     Q.   When did you last treat with
7  Dr. Middleman?
8     A.   I see her every six months.  The last
9  time was four months ago.
10    Q.   Was there something in 1997 or 1998
11 that prompted you to seek treatment from
12 Dr. Middleman?
13    A.   The death --
14          MR. MUNSHI:  Just say "yes" or
15       "no."
16          THE WITNESS:  Yes.
17 BY MS. FENDELL-SATINSKY:
18    Q.   And what was that?
19    A.   The death of my mother, my father,
20 and my sister.
21    Q.   At that time, did Dr. Middleman give
22 you any diagnosis?
23    A.   Adjustment disorder, I think was...
24    Q.   Are you aware of any other diagnosis

Page 498

1  that Dr. Middleman has given you?
2     A.  Yes, I am.
3     Q.  What else?
4     A.  Posttraumatic stress disorder.
5     Q.  And when did --
6     A.  And major depression.
7     Q.  When did she diagnose you with
8  posttraumatic stress disorder?
9     A.  When I first started seeing her.
10    Q.  In 1997 or '98?
11    A.  '97 or '98, yeah.
12    Q.  And when did she diagnose you with
13 major depression?
14    A.  Same time.
15    Q.  1997 to --
16    A.  Uh-huh.
17    Q.  -- 1998?
18    A.  Uh-huh.
19    Q.  Is that correct?
20    A.  Yes, that is correct.
21    Q.  Did she prescribe you medication in
22 1997 or 1998?
23    A.  She actually helped me get off of
24 medication that had been prescribed to me.

Page 499

1     Q.   What medication had been prescribed
2  to you?
3     A.   Prozac, an anti -- I don't remember
4  the names of all of them.  Antianxiety
5  medication, a sleep medication.
6     Q.   Who had prescribed those medications
7  to you?
8     A.   Dori Middleman.  Oh, the ones before
9  that?  It was another doctor I'd seen for
10 the same thing.
11    Q.   Who was that doctor?
12    A.   His name was "Boyadjis."  I can't
13 remember his first name.  B-O-Y-A --
14    Q.   Where was he located?
15    A.   He was located in one of those mental
16 health places where every time you go in you
17 see a different person, so I -- and they've
18 disbanded.  I don't even know if they're
19 around anymore.
20    Q.   So I asked you if Dr. Middleman
21 prescribed you any medication in 1997 or
22 1998 when you first saw her, and you said
23 she helped you get off prior medications you
24 had been on.

Page 500

1     A.  That is true.
2     Q.  Did -- at any point, has
3  Dr. Middleman prescribed you medication?
4     A.  Yes.
5     Q.  Okay.  When did she first prescribe
6  you medication?
7     A.  I'm going to say like '99.
8     Q.  And what medication did she prescribe
9  for you?
10    A.  It was Wellbutrin.
11    Q.  Did you know what she prescribed that
12 for?
13    A.  Depression.
14    Q.  Has she prescribed you any other
15 medication?
16    A.  Uhm, yes.
17    Q.  What other medication has she
18 prescribed to you?
19    A.  Klonopin.
20    Q.  Anything else?
21    A.  I don't know the names.  I mean, I've
22 been on a couple things, but not for long
23 periods of time.  I don't --
24    Q.  Are you currently on medication from

125 (Pages 497 to 500)

RUTH V. BRIGGS

Page 501

1   Dr. Middleman?
2   A.   Yes, I am.
3   Q.   Okay.  What medications are you
4   currently on?
5   A.   I'm on Klonopin; an antidepressant
6   that I can't remember the name; uhm -- I
7   can't remember the name.  I'm sorry.
8   Q.   So Klonopin; an antidepressant that
9   you can't remember the name of.
10  A.   Right.
11  Q.   Is there another medication?
12  A.   I don't know why this is relevant.
13  Oh, my God.
14       MR. MUNSHI:  Just do the best
15       that you can.
16       THE WITNESS:  I can't remember
17       the names.  I'm sorry.
18  BY MS. FENDELL-SATINSKY:
19  Q.   How many medications are you on right
20  now that have been prescribed by
21  Dr. Middleman?
22  A.   Three.
23  Q.   Okay.  So Klonopin, an
24  antidepressant, and then there's a third

Page 502

1   that you can't remember?
2   A.   Right.
3   Q.   When did she first prescribe you
4   Klonopin?
5   A.   Back when I first started seeing her.
6   Q.   And have you remained on Klonopin
7   since then?
8   A.   Yes, I have.
9   Q.   Do you have an understanding of why
10  she's prescribed you Klonopin?
11  A.   Anxiety.
12  Q.   When did Dr. Middleman prescribe you
13  the antidepressant that you can't remember
14  the name of?
15  A.   Uhm, that was recently.  Uhm, four
16  months ago.
17  Q.   And the third medication that you
18  can't remember the name of, when did
19  Dr. Middleman prescribe that to you?
20  A.   I'm going to guess early '90 -- I
21  mean early 2000.  Like, 2001, 2002,
22  something.
23  Q.   Is that an estimate or a guess?
24  A.   It's a guess.  I mean, it was in -- I

Page 503

1   don't...
2   Q.   Following the end of your employment
3   at Temple, did Dr. Middleman prescribe you
4   any other medications other than those you
5   were already prescribed and the
6   antidepressant you can't remember the name
7   of?
8   A.   That's the only one, yeah.
9   Q.   And that antidepressant you can't
10  remember the name of, she --
11  A.   I --
12  Q.   -- she prescribed you the last time
13  you saw her?
14  A.   Four months ago.  Yes.
15  Q.   And you see her every six months; is
16  that correct?
17  A.   Yes, correct.
18  Q.   How long have you been -- have you
19  been seeing her every six months since you
20  first treated with her?
21  A.   Yes.
22  Q.   Have you ever applied for disability
23  benefits?
24  A.   No, I have not.

Page 504

1        MS. FENDELL-SATINSKY:  I think
2   I'm just about done.  Let's take a
3   quick break.
4        THE VIDEOGRAPHER:  6:54, off
5   the record.
6              - - -
7        (Whereupon, a brief recess was
8   taken from 6:54 until 7:00 p.m.)
9              - - -
10       THE VIDEOGRAPHER:  7:00 p.m.,
11  back on the record.
12       MS. FENDELL-SATINSKY:  Ms.
13  Briggs, I just have a few more
14  questions for you.
15             - - -
16       (Whereupon, Plaintiff's
17  response to Defendant's First Set of
18  Interrogatories was marked as D
19  Exhibit No. 49 for identification.)
20             - - -
21  BY MS. FENDELL-SATINSKY:
22  Q.   Ms. Briggs, these are the Responses
23  to Interrogatories that you sent to us.
24  Look at the last page, the second to last

126 (Pages 501 to 504)

ELITE LITIGATION SOLUTIONS, LLC

RUTH V. BRIGGS

Page 505

1   page.
2   A.   (Witness complies with request.)
3   Q.   Is that your signature?
4   A.   Yes, it is.
5   Q.   And before you signed these
6   interrogatories, did you review them?
7   A.   Yes, I did.
8   Q.   And did you believe they were
9   accurate?
10  A.   Yes, I did.
11  Q.   I want to go back to D-46.
12  A.   On here (indicating)?  On here
13  (indicating)?
14  Q.   I'm sorry.  The Exhibit 46.
15       MR. MUNSHI:  It's back.
16       THE WITNESS:  Okay, okay.
17       Okay.
18  BY MS. FENDELL-SATINSKY:
19  Q.   And in this letter, the second
20  sentence you wrote, "It was not until this
21  past Friday, April 18th, that I could
22  collect my personal belongings from my
23  office."
24       Do you see that?

Page 506

1   A.   Yes, I do.
2   Q.   Did you go back to the office on
3   April 18th to -- did you go back to the
4   office on April 18th?
5   A.   I met Drew to get my stuff.
6   Q.   And so did Drew let you into your
7   office?
8   A.   Actually, Tom Stauffer is the one who
9   opened the office for me.  He's the one that
10  had the key.
11  Q.   Who did you -- had you arranged that
12  previously --
13  A.   Yes.
14  Q.   -- with Tom?
15  A.   Yes, I had.
16  Q.   And, uhm, what did you tell Tom about
17  why you needed access to your office?
18  A.   To, to collect my belongings that I
19  couldn't take that night.
20  Q.   And then Tom let you into your
21  office?
22  A.   And he -- yes.
23  Q.   Did he stay there --
24  A.   He did.

Page 507

1   Q.   -- while you were in your office?
2   A.   Yes, he did.
3   Q.   And did you remove things from your
4   office that day?
5   A.   I did.
6   Q.   You testified earlier that you spent
7   the day on April 1st packing up your
8   belongings.
9   A.   Right.
10  Q.   Correct?
11  A.   And applying for Unemployment.
12  Q.   And applying for Unemployment, right?
13  A.   Uh-huh.
14  Q.   Why was there a need to go back to
15  the office on April 18th to collect your --
16  A.   Because I didn't --
17  Q.   Let me finish.
18  A.   Okay.
19  Q.   Why was there a need to go back to
20  your office on April 18th to collect your
21  belongings?
22  A.   Because I don't have a car, so I had
23  to wait for my daughter to have the time to
24  take me.

Page 508

1   Q.   So did your daughter come up with you
2   to the office --
3   A.   No, she --
4   Q.   -- on April 18th?
5   A.   No, she did not.
6   Q.   Did she wait in the car?
7   A.   Yes, she did.
8   Q.   And then did you carry your
9   belongings down to the car?
10  A.   Tom and I did.
11  Q.   Other than picking up your boxes and
12  carrying them down to the car, is there
13  anything else you did in your office on
14  April 18th?
15  A.   No.
16  Q.   Have you ever been convicted of a
17  crime?
18  A.   No.
19  Q.   Is there anything that we haven't
20  talked about today that relates to your
21  claims in this litigation?
22  A.   Uhm, not that I'm aware of.
23  Q.   So in terms of your claims in this
24  litigation, you have told me everything that

127 (Pages 505 to 508)

RUTH V. BRIGGS

Page 509

1  you believe relates to your claims; is that
2  correct?
3  A.  That is correct.
4      MR. MUNSHI:  Plus all the
5      documents that we looked at.
6      MS. FENDELL-SATINSKY:  Plus
7      all the documents that we've
8      reviewed.
9  BY MS. FENDELL-SATINSKY:
10 Q.  Ms. Briggs, as I've mentioned
11 throughout the deposition, there's some
12 documents that we don't have that you
13 testified you do have, and so I'm going to
14 leave the deposition open.  Your attorney
15 and I will discuss that.  Don't worry about
16 that, what that means, after today.  Okay?
17 A.  Okay.
18     MS. FENDELL-SATINSKY:  Subject
19     to any questions your attorney may
20     have, I don't have any further
21     questions at this time.
22     MR. MUNSHI:  I'm just going to
23     ask you a few -- oh, sorry.
24     I'm just going to ask a few

Page 510

1      questions.
2      THE WITNESS:  Okay.
3      MR. MUNSHI:  I don't want to
4      stay too much longer here.
5  BY MR. MUNSHI:
6  Q.  Ruth, you mentioned earlier that you
7  took a class at Temple University; is that
8  right?
9  A.  Yes.
10 Q.  Do you recall how many classes you've
11 taken at Temple University?
12 A.  I only -- this is the only one I
13 took.
14 Q.  And --
15 A.  Except for personal growths, but
16 those were sponsored by Temple.
17 Q.  The one class you took, did you
18 register as a student?
19 A.  Yes, I did.
20 Q.  Okay.  As a student, did you get a
21 Temple email address, if you recall?
22 A.  Well, I would have.  I already had
23 one, though.
24 Q.  Is it your understanding that

Page 511

1  students at Temple get email addresses?
2  A.  It is my understanding.
3  Q.  Okay.  And that course was in the
4  spring of 2014; is that right?
5  A.  Yes, it was.
6  Q.  Okay.  You mentioned this earlier,
7  but we didn't really flush it out.
8      Did Dr. Wu ever yell at you to get
9  coffee for him?
10     MS. FENDELL-SATINSKY:
11     Objection.  Asked and answered and
12     leading.
13     You can answer the question.
14     THE WITNESS:  I can or I
15 can't?
16     MR. MUNSHI:  Yeah.
17     MS. FENDELL-SATINSKY:  Yes.
18     THE WITNESS:  Okay.  Yes.
19 BY MR. MUNSHI:
20 Q.  So, tell us about that.  Uhm, what do
21 you recall him saying to you and the tone of
22 it?
23 A.  Uhm, you know, as I said, I was in
24 Walkman on the 10th floor and he -- when he

Page 512

1  had guests he would call me and ask me to
2  come down and make coffee and get cookies
3  for them.  And I would go down and do it,
4  but there were two student workers there and
5  Judy Lennon was right there, and once again
6  I was distracted and pulled off my job,
7  so... But it happened all the time.
8  Q.  Do you recall him yelling at you or
9  asking you politely?
10     MS. FENDELL-SATINSKY:
11     Objection.  Leading.
12     Go ahead.
13     THE WITNESS:  I mean,
14     occasionally he would ask kindly,
15     and other times he would demand and
16     yell.
17 BY MR. MUNSHI:
18 Q.  How did that make you feel when he
19 made demands?
20     MS. FENDELL-SATINSKY:
21     Objection.  Leading.
22     MR. MUNSHI:  "How did that
23     make you feel" is leading?
24     MS. FENDELL-SATINSKY:  When

RUTH V. BRIGGS

Page 513

1    you said "demands" at the end.  She
2    didn't testify that it was a demand.
3         MR. MUNSHI:  She did say the
4    word "demand."
5         MS. FENDELL-SATINSKY:  Well, I
6    can still object to the question.
7         MR. MUNSHI:  Okay.
8         MS. FENDELL-SATINSKY:  So why
9    don't you ask the question again.
10   BY MR. MUNSHI:
11   Q.   How did it make you feel to hear a
12   demand, a demand from Dr. Wu regarding
13   coffee?
14        MS. FENDELL-SATINSKY:
15        Objection to form and leading.
16        You can answer the question.
17        THE WITNESS:  Uhm, it really
18        humiliated me when there are other
19        people around.  And he would do it
20        in front of, like, distinguished
21        speakers or visitors, you know,
22        faculty candidates.
23   BY MR. MUNSHI:
24   Q.   How did it make you feel when he

Page 514

1    raised his voice at you?
2         MS. FENDELL-SATINSKY:
3         Objection to form.
4    BY MR. MUNSHI:
5    Q.   You can answer.
6    A.   Okay.  Uhm, honestly, it frightened
7    me.  I don't yell, I don't, I don't yell at
8    people, I don't -- not around people who
9    yell, and it was upsetting.
10   Q.   Did you ever hear him yell at a man
11   to get coffee?
12        MS. FENDELL-SATINSKY:
13        Objection.  Leading.
14        THE WITNESS:  No, I did not.
15        Oh, oh, was that right?
16        MR. MUNSHI:  Unless we say
17   don't answer --
18        THE WITNESS:  Oh, okay.
19        MR. MUNSHI:  -- go ahead and
20   answer.
21   BY MR. MUNSHI:
22   Q.   You testified earlier to other people
23   who were in the office working under Dr. Wu.
24   There was Judy, Jackie; there were all these

Page 515

1    other people.
2         Do you remember --
3    A.   Yes.
4    Q.   -- listing all those names?
5    A.   Yes.
6    Q.   Okay.
7         MS. FENDELL-SATINSKY:
8         Objection.  Leading.
9    BY MR. MUNSHI:
10   Q.   Do you know of any of those folks who
11   worked in the office for Dr. Wu besides
12   yourself who ever complained of
13   discrimination?
14   A.   No, I don't.
15   Q.   You've seen documents here today of
16   correspondence with Sandy, and I'm just
17   going to use their first names, Sandy,
18   Deirdre, Rhonda, Cameron, Fay.
19        And you testified a little bit as to
20   why you reached out to Cameron specifically
21   based on --
22   A.   Right.
23   Q.   -- your testimony there.
24        My question is more broadly and

Page 516

1    generally:  Why did you reach out to anybody
2    in Human Resources or any other department
3    about Dr. Wu's conduct?
4         MS. FENDELL-SATINSKY:
5         Objection.  Leading.  Asked and
6         answered.
7         You can answer the question.
8         THE WITNESS:  Okay.  Now I
9         forgot what the question was.
10        Who -- what was the beginning
11        of your question?
12        MR. MUNSHI:  Sure.
13   BY MR. MUNSHI:
14   Q.   You saw the correspondence that --
15   A.   Right.
16   Q.   -- was shown to you earlier.
17        My question is not with who you
18   reached out to specifically.  My question
19   is:  Why did you reach out to anybody in
20   Human Resources or Legal or EEO about
21   Dr. Wu's conduct?
22        MS. FENDELL-SATINSKY:
23        Objection.  Leading.  Asked and
24        answered.

129 (Pages 513 to 516)

RUTH V. BRIGGS

Page 517

```
 1           THE WITNESS:  Uhm, I wanted --
 2   I love Temple.  I still miss it, and
 3   I wanted it to make it work, so I --
 4   when he was nice to me, I would just
 5   act like nothing happened.  And then
 6   when he yelled at me, I would just
 7   want to disappear, hide in my office
 8   because I was so humiliated.
 9           Is that the answer you -- was
10   that an answer?
11   BY MR. MUNSHI:
12    Q.   Putting this aside, any issues with
13   Dr. Wu or anybody else, did you enjoy
14   working at Temple?
15    A.   I love Temple.
16           MS. FENDELL-SATINSKY:
17   Objection.  Leading.
18   BY MR. MUNSHI:
19    Q.   Did you enjoy working at Temple?
20    A.   I love -- I still love Temple.  I'm a
21   Temple mom.  I love the students; I miss
22   them.  I loved the faculty.
23    Q.   Why did you continue to apply to jobs
24   at Temple after you were fired --
```

Page 518

```
 1    A.   Because I wanted -- oh, I'm sorry.  I
 2   wanted to --
 3           MS. FENDELL-SATINSKY:
 4   Objection to form.
 5           You can answer the question.
 6           THE WITNESS:  I wanted to stay
 7   at Temple.  I still love Temple.
 8   BY MR. MUNSHI:
 9    Q.   How has being terminated by Temple
10   affected you financially?
11           MS. FENDELL-SATINSKY:
12   Objection to form.  Leading.
13           You can answer the question.
14           THE WITNESS:  I went from
15   making 50-something, 50, 53 - I
16   can't remember exactly - to $20,000
17   a year; so instead of, you know,
18   enjoying a retirement, I've reached
19   a milestone.  I qualify for public
20   housing and food stamps.
21           It's embarrassing.  And I'm
22   facing eviction.  I was hospitalized
23   in December.  I have a $20,000
24   hospital bill that's my
```

Page 519

```
 1   responsibility.  I'm destitute.  I
 2   have become destitute.  I'm close to
 3   it, I should say.
 4           And I don't, I don't want to
 5   worry my children, so I tell them
 6   very little.  They didn't even know
 7   that I lost my job for weeks.
 8   BY MR. MUNSHI:
 9    Q.   How did it make you feel to tell your
10   children that you lost your job?
11    A.   I was embarrassed.  I let them down.
12   I mean, they were gone, but it changed my
13   relationship with my grandchildren.  I
14   haven't had a Christmas tree since I was
15   fired.  I haven't given my grandchildren
16   Christmas gifts or my children since I was
17   fired.
18           I'm sorry.
19           MS. FENDELL-SATINSKY:  Do you
20   want to take a break?
21           MR. MUNSHI:  I'm not going to
22   ask you any more questions, so...
23           MS. FENDELL-SATINSKY:  I have
24   a few questions.
```

Page 520

```
 1           THE WITNESS:  Oh, okay.
 2           MS. FENDELL-SATINSKY:  I have
 3   a few questions, so why don't we
 4   take a break.
 5           THE WITNESS:  No, that's okay.
 6   I'll go.
 7           MS. FENDELL-SATINSKY:  No, no.
 8   I'd like to take a break, so we'll
 9   take a quick break and then go back
10   on.  I just have a handful of
11   questions.
12           THE WITNESS:  Okay.
13           MS. FENDELL-SATINSKY:  Okay.
14           THE VIDEOGRAPHER:  The time is
15   7:14.
16           Off the record.
17           - - -
18           (Whereupon, a brief recess was
19   taken from 7:14 until 7:15 p.m.)
20           - - -
21           THE VIDEOGRAPHER:  7:15, back
22   on the record.
23   BY MS. FENDELL-SATINSKY:
24    Q.   Ms. Briggs, I just have a few
```

RUTH V. BRIGGS

Page 521

1  follow-up questions.
2      Earlier today you testified that
3  Dr. Wu yelled at his students, correct?
4  A.  Yes.
5  Q.  Is that a "yes"?
6  A.  Yes.
7  Q.  Did he yell at male and female
8  students?
9  A.  Yes.
10  Q.  In response to a question from
11  Mr. Munshi, you indicated that you were
12  hospitalized in the end of 2016.
13      Did your hospitalization relate in
14  any way to your employment at Temple?
15  A.  No.
16  Q.  Did your hospitalization relate in
17  any way to the end of your employment at
18  Temple?
19  A.  No.
20  Q.  I understand that you maintained your
21  Temple email address as a Temple student.
22      Did you understand that after the end
23  of your employment at Temple that you were
24  only to be accessing your Temple email for

Page 522

1  student purposes?
2  A.  I didn't know that, but that's what I
3  did.
4  Q.  The art class that you were in at
5  Temple, did you have to pay for that?
6  A.  It was no tuition.  It was my
7  benefit.
8  Q.  When did that course end?
9  A.  In May.
10  Q.  And after May -- is that May 2014?
11  A.  Yeah.  But I was made -- I had to, I
12  had to withdraw.  I had hurt my finger the
13  night before I was fired, and Greg contacted
14  counsel and said -- our Risk Review, I think
15  it was, and they said that I couldn't go
16  back to class, said I was, you know, a risk.
17  Q.  What kind of art class was it?
18  A.  It was, uhm, metal.  It was metal
19  sculpture fabricating.
20  Q.  So did you attend any classes after
21  the end of your employment at Temple?
22  A.  I went to the Thursday class
23  afterwards just to say -- tell the professor
24  why I had to withdraw.

Page 523

1  Q.  And you withdrew because of an
2  injury?
3  A.  Well, I wouldn't have.  I was -- I
4  think it was Risk Review said that I -- they
5  didn't -- wouldn't let me go back.
6  Q.  Okay.  Uhm, after that Thursday
7  class, did you go back to any other art
8  class at Temple?
9  A.  No.
10      MS. FENDELL-SATINSKY:  I don't
11  have any other further questions for
12  you today.
13      Thank you very much.
14      THE WITNESS:  Thank you.
15      MR. MUNSHI:  Thank you.
16      THE VIDEOGRAPHER:  The time is
17  7:17.  That concludes this video
18  deposition.
19      We are off the record.
20          - - -
21  (Witness excused.)
22          - - -
23  (Deposition adjourned at
24  approximately 7:17 p.m.)

Page 524

1
2      CERTIFICATE
3
4
5      I HEREBY CERTIFY that the
    witness was duly sworn by me and that the
6  deposition is a true record of the testimony
    given by the witness.
7      It was requested before
    completion of the deposition that the
8  witness, RUTH V. BRIGGS, have the
    opportunity to read and sign the deposition
9  transcript.
10
11
    Debra Anne Gerstemeier,
12  Registered Professional Reporter,
    Notary Public
13  Dated:  May 25, 2017
14
15
16
17
18      (The foregoing certification
19  of this transcript does not apply to any
20  reproduction of the same by any means,
21  unless under the direct control and/or
22  supervision of the certifying reporter.)
23
24

131 (Pages 521 to 524)

RUTH V. BRIGGS

Page 525

INSTRUCTIONS TO WITNESS

1
2
3        Please read your deposition
4   over carefully and make any necessary
5   corrections.  You should state the reason in
6   the appropriate space on the errata sheet
7   for any corrections that are made.
8        After doing so, please sign
9   the errata sheet and date it.
10       You are signing same subject
11  to the changes you have noted on the errata
12  sheet, which will be attached to your
13  deposition.
14       It is imperative that you
15  return the original errata sheet to the
16  deposing attorney within thirty (30) days of
17  receipt of the deposition transcript by you.
18  If you fail to do so, the deposition
19  transcript may be deemed to be accurate and
20  may be used in court.
21
22
23
24

Page 527

ACKNOWLEDGMENT OF DEPONENT

1
2
3        I,_____, do
4   hereby certify that I have read the
5   foregoing pages,  1 - 523, and that the same
6   is a correct transcription of the answers
7   given by me to the questions therein
8   propounded, except for the corrections or
9   changes in form or substance, if any, noted
10  in the attached Errata Sheet.
11
12
13  _____
14  RUTH V. BRIGGS          DATE
15
16
17
18  Subscribed and sworn
    to before me this
19  _____ day of_____, 20____.
20  My commission expires:_____
21
22  _____
    Notary Public
23
24

Page 526

1        - - - - - -
         E R R A T A
2        - - - - - -
3   PAGE  LINE  CHANGE
4   ____  ____  _____
5   ____  ____  _____
6   ____  ____  _____
7   ____  ____  _____
8   ____  ____  _____
9   ____  ____  _____
10  ____  ____  _____
11  ____  ____  _____
12  ____  ____  _____
13  ____  ____  _____
14  ____  ____  _____
15  ____  ____  _____
16  ____  ____  _____
17  ____  ____  _____
18  ____  ____  _____
19  ____  ____  _____
20  ____  ____  _____
21  ____  ____  _____
22  ____  ____  _____
23  ____  ____  _____
24  ____  ____  _____

132 (Pages 525 to 527)

RUTH V. BRIGGS

Page 1

**A**

**aaron** 51:7
**abide** 176:5,14
**abigail** 35:14
  36:2,4,16 38:7
  39:13 45:2
**ability** 12:9 83:2
  83:11,21 122:5
  162:1 261:17
  417:14
**able** 121:20
  279:7 455:21
  492:7
**abreast** 159:12
  160:23
**absences** 82:18
  370:5
**absent** 120:15
  121:3 204:1,22
  206:9,15,22
  311:11,11
  361:2
**absentee** 311:7
**absenteeism**
  120:14 310:16
**absolute** 224:16
**absolutely**
  247:11 249:5
  271:24 336:24
  338:19
**academic**
  113:11
**academy** 491:6
  491:8,13,20
  492:1,16,21
**academywide**
  491:10
**acceptable**
  184:9 185:1
**accepted** 478:12
**access** 56:9
  152:11 175:21
  180:10 260:5
  261:24 262:11
  262:17 264:1
  264:14 269:18

275:21 332:13
  332:19 333:18
  334:8,24
  336:11 337:8
  337:18 338:2,9
  340:15 341:12
  344:11 486:13
  506:17
**accessed** 343:2
  433:13 486:6
**accessible** 266:3
  334:4
**accessing** 340:19
  343:5 521:24
**accident** 473:15
**accommodation**
  361:12
**account** 21:7,10
  29:12,15 30:15
  31:11,16,20
  33:16 47:22
  81:7,21 260:6
  264:16,18
  266:1,8 341:10
**accountability**
  162:19 163:7
  164:5,10
  165:11
**accurate** 144:5
  159:11 160:6
  161:15 168:15
  172:3 197:10
  227:8 228:6
  234:2 288:19
  289:6 468:21
  468:22 475:5,6
  480:2 486:7
  505:9 525:19
**accurately**
  160:13
**accusations**
  268:2 309:21
**accused** 293:8
**accusing** 72:7,9
  266:16 267:18
  267:23

**acknowledgm...**
  527:1
**act** 369:18 399:4
  517:5
**acting** 82:12
  85:11 88:15
  114:9 132:17
  132:19
**action** 3:12
  84:12 95:6
  96:17 106:7
  110:24 178:13
  178:21,22,24
  185:13 398:1
  399:19,23
  403:11,16
  423:16 431:17
**actions** 367:10
  367:13,13
**activity** 342:23
**actual** 257:5
**add** 121:14
**added** 227:12
  317:2
**addition** 38:7
  39:13 77:14
  162:20 164:9
  165:11 371:4
  488:12
**additional**
  109:20 181:14
**address** 12:20
  13:10,12 14:14
  22:22 55:24
  290:2 409:17
  510:21 521:21
**addressed**
  398:14
**addresses** 511:1
**adequately**
  79:16,19
**adjourned**
  523:23
**adjunct** 141:3
  145:24
**adjuncts** 145:23

**adjustment**
  497:23
**administrative**
  82:20 83:3,12
  83:24 84:9
  85:3 92:13,22
  480:20 487:4
**admitted** 249:23
**adult** 34:21
**advanced**
  147:22
**advice** 418:4
  449:19
**advocacy** 64:17
**advocate** 61:10
  64:2,6,15 65:5
  65:9,21,24
  66:18,21 68:17
  68:22
**advocating**
  62:12
**affiliated** 334:7
  335:19
**affirmative** 3:12
  110:24
**afraid** 75:2
**afscme** 98:6,8
  99:1,5,6
**afternoon**
  245:10 254:19
**age** 185:15,22,24
  186:20 187:2
  216:2 217:15
  218:17 219:2
  222:1 223:13
  223:21 233:3
  233:14 234:7
  236:18 237:22
  357:11,23
  380:10,13,18
  381:3,9,12,18
  386:17,21,24
  403:20 411:10
  452:10,12
  455:24 456:10
  457:8,22 458:4

458:12 459:2
  460:13,15,21
  461:10 462:12
  463:17,18,19
  464:3 465:7,23
  466:1,3,4,6
  467:20 468:13
  468:20 469:5
  469:20 470:2
  471:6
**agencies** 478:11
**agency** 405:18
  405:23 406:2
**ago** 187:24
  412:6 487:24
  497:9 502:16
  503:14
**agree** 51:1,4,21
  70:15 279:2
  302:15 321:24
  385:24 429:1
  429:10
**agreed** 70:4,10
  70:21 339:19
**ahead** 12:18
  55:15,16 58:3
  63:5 65:12
  68:8 110:10
  120:2 134:12
  134:13 136:20
  142:1 165:15
  180:22 235:15
  236:16 254:23
  302:24 325:1
  393:13 512:12
  514:19
**aid** 213:18
**aide** 475:14
**aiken** 419:11
  422:24 423:4,7
  423:9
**airport** 251:20
  256:7,13
**akin** 420:10
**alex** 419:10
**alexander**

RUTH V. BRIGGS

| | | | | |
|---|---|---|---|---|
| 419:10 420:9 | amount 98:16 | 516:7 517:9,10 | appeal 322:1,10 | 301:19,24 |
| 420:15 421:3,8 | andrew 59:19 | 518:5,13 | appear 289:19 | 525:6 |
| 421:20 422:6 | 59:20 64:11 | answered 83:15 | appears 385:10 | approval 84:8 |
| 422:11 | 295:1 305:16 | 85:23 199:7 | application 5:9 | 84:10 398:24 |
| alexandra | 369:1,6,10 | 229:1 401:5 | 49:13 321:20 | approve 84:18 |
| 140:12 141:9 | 429:2 | 470:4 511:11 | 484:20 486:20 | 257:15 370:3 |
| 143:23 144:3 | andrzjewski | 516:6,24 | 487:3 488:22 | approved |
| 148:5,18 | 75:20 | answering 66:4 | 488:24 | 121:14 257:7 |
| 150:13,22 | ang 25:9,10 | 66:10 208:12 | applications | 417:3 |
| 239:17 284:12 | angry 378:24 | 259:14,18 | 49:10 371:9,10 | approx 98:15 |
| 284:17,23 | 469:6 | 260:2,9,13 | 482:6,14 | approximately |
| 285:3 | anne 1:14 35:8 | answers 9:10,17 | applied 55:19 | 57:2 63:21 |
| alexandras | 36:9,12 37:4,9 | 9:20 10:7 | 59:17 108:18 | 266:18,19,21 |
| 141:21 142:9 | 38:7 39:13 | 527:6 | 108:24 331:24 | 523:24 |
| 142:20 149:15 | 44:21,22 | anti 499:3 | 480:10,13 | approximates |
| allegation | 473:10 524:11 | antianxiety | 481:16,17,23 | 54:7 |
| 318:13 | announced | 499:4 | 483:1,16 | approximating |
| allege 185:13 | 133:15 | antidepressant | 486:14 487:1 | 127:12 |
| 186:18 192:9 | answer 6:4 | 501:5,8,24 | 487:22 503:22 | april 34:16 |
| allegedly 220:1 | 10:12,17 11:11 | 502:13 503:6,9 | apply 58:18 59:6 | 93:21 310:22 |
| 226:4,18 | 12:2 29:13 | antoinette | 108:2 161:9 | 311:5,12,16 |
| 227:10 228:9 | 40:13 41:4 | 360:18 | 203:5 317:3,4 | 313:14 321:4,8 |
| 229:5 | 42:10 53:11 | anxiety 416:18 | 317:5 329:24 | 325:4 327:7,9 |
| alleges 187:6 | 58:3 60:6 | 502:11 | 335:11,14 | 327:11,13,18 |
| allen 49:17 51:8 | 66:16 67:21,22 | anybody 309:18 | 371:18 417:14 | 403:17 415:16 |
| 51:9,10 52:23 | 68:8 74:23 | 493:22 516:1 | 417:24 449:24 | 416:3,11 |
| 53:6 57:6,9 | 81:10 86:1,4 | 516:19 517:13 | 482:1 488:1 | 417:13 429:5 |
| 110:2 117:2 | 94:22 130:10 | anybodys 344:8 | 517:23 524:19 | 430:3 438:15 |
| 133:1 345:11 | 136:20 142:13 | anymore 136:3 | applying 507:11 | 438:18 447:8 |
| allocate 80:11 | 159:17 163:4 | 264:2 270:2 | 507:12 | 448:5,11,13,14 |
| allocated 81:20 | 165:15 183:15 | 340:7 499:19 | appointed | 448:15,19,22 |
| allocating 91:6 | 183:21 190:3 | anytime 54:13 | 131:21 | 452:4,8,19,21 |
| allowed 62:17 | 194:1 196:3 | 57:10,17 | appointment | 455:16 456:8 |
| 80:15 283:8 | 199:24 229:21 | 211:18 222:1 | 88:15 211:22 | 458:24 505:21 |
| allowing 374:17 | 230:19 233:19 | 311:4,11 | 441:13 | 506:3,4 507:7 |
| alumni 128:7 | 235:7,16 | anyway 341:18 | appraise 157:4 | 507:15,20 |
| 339:19 341:1 | 236:16 253:13 | 344:17 | appraising | 508:4,14 |
| 341:20 | 261:13 298:18 | apartment | 161:7 | area 173:16 |
| america 216:5 | 315:16 316:7 | 12:21 | appreciate | areas 303:18 |
| 217:16 218:4,5 | 317:15 318:17 | apologies 44:1 | 73:18 330:3 | arent 252:9 |
| 234:9 | 318:21 376:5 | 51:11 | 415:20 455:20 | argue 245:24 |
| american 23:19 | 376:11 401:21 | apologize | appreciated | argumentative |
| amini 49:17,19 | 453:11 457:12 | 177:24 243:24 | 330:5 372:6,7 | 313:24 |
| 51:4 52:23 | 457:15 511:13 | 265:18 328:4 | approached | arjatta 16:12 |
| 53:6 56:15 | 513:16 514:5 | 426:19 428:4 | 419:24 | arms 130:12 |
| 58:9 | 514:17,20 | 431:12 | appropriate | arranged 506:11 |

129:6 244:7
285:15
**arranging** 138:9
**art** 336:5,11
484:6,7,8
522:4,17 523:7
**aside** 28:12
181:6 187:4
206:17 517:12
**asked** 19:24
30:14 48:14,21
49:1,8 50:3,6
50:19,19 53:5
53:21 55:2
60:14 62:8
64:24 65:15
75:7,11 76:20
77:10,16 79:24
81:2,9,10,17
82:8,10,13,16
82:16 83:15
85:7 87:21
88:12 89:24
91:12 93:9,12
102:4 107:9,13
116:2,17
117:15 118:1,3
118:7,7,19,22
119:2,8,21
120:10 125:23
126:9 135:9
159:4 172:12
172:14 178:1
181:17,23
182:8,12 183:2
183:6 184:4,11
186:24 194:23
195:12 199:23
208:9,10
215:23 216:9
221:23 222:5,6
224:1,10
228:21 243:23
251:17 259:21
260:15 263:7
271:5 278:2

287:11 290:16
295:12 296:17
314:8 317:24
318:24 321:22
331:12 332:15
334:10 340:5
388:1,5 389:1
401:10 426:3
429:9 440:20
453:15,20
454:2 455:2
462:24 470:24
499:20 511:11
516:5,23
**asking** 11:10
16:23 24:19
36:5 62:3
83:10 112:1
152:13 199:18
211:23 240:16
253:11 263:24
287:8 293:6
307:13 328:5
358:16 379:5
395:20 419:1
426:6 427:4
444:14 448:18
512:9
**asks** 239:7 245:8
404:4
**assess** 78:10,14
78:18
**assessed** 78:13
79:21
**assign** 188:17
**assigned** 71:4
157:20 158:8
**assigning** 157:3
161:7
**assignments**
100:3 150:11
150:14,17,20
150:23 151:2,5
281:19
**assist** 247:19
248:2 489:19

**assistant** 19:5
59:21 97:10
99:10 100:6
106:18 107:18
107:22 108:19
109:14,21,22
110:4 111:21
112:15 113:5
114:19 115:10
115:12 127:22
135:7,15 136:9
136:11 137:13
139:12,17,22
143:17 144:21
145:12,16
149:14,16
159:9 160:4,14
161:16 163:1
166:6 169:4
286:7 338:11
**assistants**
139:21
**associate** 140:14
140:15,17
144:7 280:9
**associated** 144:9
**association**
339:19 341:2
341:20
**assume** 141:21
152:4 334:20
**assumed** 66:18
335:2
**assumes** 253:11
**assuming**
152:10 207:18
**athyn** 495:21
496:21
**attached** 241:1
405:11 418:16
525:12 527:10
**attachment**
405:9
**attachments**
405:15
**attend** 71:4

474:6 478:5,9
478:14 522:20
**attendance**
80:12
**attending**
172:23 173:4
**attorney** 8:11
13:19 14:1
21:1 34:20
67:18 76:3
180:7 182:23
200:17,19,22
201:17 205:10
215:8 258:11
258:12 259:2
268:14 269:2
297:13 318:15
435:13 443:13
443:15,19
485:19 489:14
509:14,19
525:16
**attorneys** 45:12
45:16
**atwill** 374:24
**august** 134:22
245:3 385:10
385:17 386:2
388:10,14,15
388:18,24
389:6 428:18
475:23,24
476:1 477:4
**authorization**
3:12 84:4
106:8 110:24
**authorize**
399:19
**authorized**
120:23 121:13
**authorizing**
398:1 399:23
403:11,16
**automobile**
473:14
**av** 15:16

**availability**
384:12,16
385:4
**available** 207:1
418:3,8
**avi** 15:16 21:24
22:6 23:9,13
24:2,5,10,15
24:24
**award** 31:9
**awards** 362:11
**aware** 38:11
40:2 101:16
102:8 200:17
285:13,17
497:24 508:22

**B**
**b** 3:8 12:15
178:16,20,22
215:17 306:19
**back** 14:11 30:3
37:11 41:4
44:2 61:15
64:20 65:18
78:23 85:6,17
85:21 92:7
106:23 107:3,7
118:6 123:6
125:2 126:6
127:7 131:16
159:20 163:14
164:23 173:14
181:3 186:11
190:10 201:14
201:22 202:20
202:24 217:14
227:17,24
228:3 237:5,9
245:11 249:17
249:19 251:3
256:4 270:4,8
270:9 275:13
278:12 279:7
279:14 292:14
292:20 293:15

294:15 300:2
304:9 322:16
322:17 324:21
324:22 328:12
328:14 329:3
337:24 350:11
369:8 371:1
373:1,19
383:21 384:11
384:15 393:17
396:23 411:14
415:10 416:15
426:21 427:16
427:18 428:2
432:17 436:11
436:14 445:18
446:9,17
449:23 451:3
453:22 461:21
470:18,24
473:3 482:11
485:11 495:8
502:5 504:11
505:11,15
506:2,3 507:14
507:19 520:9
520:21 522:16
523:5,7
**backdated**
322:15
**background**
108:11 184:20
417:9 430:14
**bad** 298:12,15
298:23 459:13
459:13
**badges** 332:19
**ball** 270:23
271:16 274:23
275:7,8 277:14
**baltimore** 496:5
**ban** 371:9,17
373:16 417:14
**bankruptcy**
13:14
**banks** 496:6

**banquet** 362:11
**based** 65:19
68:14 255:4
267:16 385:9
452:9 471:8
515:21
**basically** 37:13
280:7 307:19
407:11
**basis** 239:9
241:19 242:3
364:17 389:21
**bates** 105:16
111:1 153:3
161:14 170:22
175:7 179:5
180:2 205:22
213:2 214:10
215:2 238:5
241:6 244:11
250:4 273:2
288:3 290:24
304:20 320:16
322:24 344:19
346:16 348:3
349:7 351:14
352:15 353:17
354:14 361:20
382:7,14
391:19 400:3
402:18 406:9
408:21 410:6
415:2 418:8
426:10 430:19
432:4 438:23
441:3 443:24
450:11 451:20
455:5 484:21
489:5
**bathroom**
100:15 101:21
102:18,19,21
103:2,5 107:15
**beating** 293:4
**beautician**
473:19

**bed** 270:22
**began** 192:10
297:15
**beginning** 1:14
48:7 134:22
516:10
**begins** 92:9
202:22
**behavior** 102:18
**belief** 316:10,13
317:20 376:12
**believe** 51:17
59:21 75:14
92:13 93:12
94:11 97:14
99:19 102:15
103:9 106:6
112:6 114:9
122:3,8 123:21
124:3,7 125:3
125:7 131:12
135:22 136:1,4
141:4 147:23
149:5,11
177:23 182:14
182:16,17,19
182:22 183:2,4
183:6,11,17,23
184:10 185:8
185:21 186:24
187:12,15
188:11 190:6
190:12,23
192:2,5,8,10
193:2,10,11,14
193:16,22
194:4,8 195:5
195:8,11,15,16
198:7,12,15,18
199:2 200:6
228:12 252:12
255:5 266:20
271:9 277:22
280:3,14,16,19
280:21 290:20
296:3 301:19

301:23 311:3
311:10 315:11
315:19,21
316:5 317:8,14
317:18 318:3,7
319:2,5,11,19
328:4 337:1
362:6 363:8
365:21 366:1
368:7 372:8,13
372:16 373:10
373:22 374:6,9
374:13 375:15
375:18,20,24
376:3,15,17
377:4 382:1
404:23 411:10
411:16 421:11
438:13 448:21
449:21,22
458:10,10,16
460:8,9 470:14
471:7,20 490:9
490:10 505:8
509:1
**believed** 81:6,18
135:19 192:12
315:23 320:2
332:3 335:3
357:6,10,21
358:1,6,11,15
358:22 371:4
375:20 421:13
423:11 457:18
460:6 461:20
469:3
**belong** 269:12
**belongings**
328:13 329:16
505:22 506:18
507:8,21 508:9
**beneficial**
340:21
**benefit** 475:1
522:7
**benefits** 503:23

**best** 19:22 22:15
22:17 58:24
162:1 248:16
253:19 261:17
412:10 501:14
**better** 23:8
46:23 222:17
362:6 363:9
365:22
**beyond** 76:22
77:2 119:4,7
**bias** 403:20
**bid** 96:18 316:16
316:23 320:12
407:15 418:1
427:10,15
486:8,11
**bidding** 449:18
**bids** 58:12
**big** 37:14 72:11
72:12 169:12
196:6,6 199:18
**bill** 185:6 518:24
**bills** 289:14
**biochem** 51:13
**biology** 49:22
51:13,14 97:12
**birth** 12:23
495:21 496:20
**birthday** 215:23
234:10,12
**bit** 29:9 61:11
85:13 115:14
227:14 292:11
355:6 515:19
**blaming** 267:17
**blick** 484:6,8
**board** 128:7,8
**bonus** 94:4,8,10
94:21 95:1,4,8
95:13 96:5
**bonuses** 96:19
**book** 129:9,14
243:4 245:18
245:21 249:10
275:10 277:19

285:14 317:12
**booked** 114:1
129:2,4 246:11
246:17 272:5
312:2
**booking** 113:22
128:19,22
243:10 248:23
249:3 271:11
271:22 311:20
**boots** 133:17
**boss** 374:19
**bottom** 176:17
215:3 216:11
255:14 256:21
305:8 355:15
356:5 383:1
409:7 414:10
**boxes** 508:11
**boy** 12:22
**boya** 499:13
**boyadjis** 499:12
**break** 11:24
12:3 91:22
92:12 170:6
196:20 199:11
199:11 200:11
201:14 202:6
203:1,7 303:22
370:14 446:21
504:3 519:20
520:4,8,9
**brief** 29:24 92:4
153:14 154:18
171:24 238:18
251:1 304:4
370:20 446:14
453:10 485:8
504:7 520:18
**briggs** 1:5,12 3:4
3:14,16,19,20
3:21,23 4:5,6,7
4:8,9,10,13,15
4:16,17,18,19
4:20,22,23 5:1
5:5,6,9,10,10

7:15,17,24 8:7
12:15,19 13:2
35:12 67:18
92:12 104:2,4
104:15 105:21
153:3,8 170:23
175:12 179:5
180:4 199:17
202:24 214:11
214:15 215:4
229:4 238:6,11
244:12,17
259:12 260:24
273:3,7,18
288:8 293:22
304:11 318:5
320:23 323:5
339:13 344:21
345:2 346:17
348:5,10 349:9
349:14 351:15
351:20 352:17
352:22 353:22
354:19 361:21
367:22 371:3
382:8,13
391:19,24
392:5,22
394:15 400:5,9
402:20 403:2
406:9,14
408:22 409:3
410:11 415:2,7
418:9,13
426:10,17,23
428:16 430:19
431:6 432:10
435:10,12
439:5,6,8
441:8 443:24
444:7 446:20
450:11,21
451:5 452:3
455:12 475:7
484:21 485:14
489:5,12

504:13,22
509:10 520:24
524:8 527:14
**briggs1** 104:4,21
**briggsfandek**
35:10,14 39:17
39:18 473:10
473:11
**bring** 329:18
**broad** 484:10,11
**broadly** 515:24
**brought** 8:17
318:6,11
**brown** 383:6,8
398:9
**bruce** 49:18
51:24 52:24
53:7 57:13,16
**bryn** 495:20,21
496:21,21
**budget** 319:7
**building** 98:8
168:3 281:13
282:4 328:17
**bullet** 326:8
**bulletpointed**
176:14
**bullied** 368:15
406:17
**bullying** 368:17
403:19 406:19
**business** 141:10
141:21 149:12
149:16,19,21
343:9
**busy** 166:15,16
166:17,18
167:1

___C___
**c** 2:2 3:2 178:16
274:12,20
275:4,15 276:9
276:14,15,21
276:22 278:18
278:23 279:17

279:24 280:2
287:22 326:1
326:16,20
327:6,8,20
**calendar** 239:23
**call** 76:12,13
89:5,7,24
101:22 104:5
117:22 118:2
122:23,23,24
124:1 126:18
183:3 190:15
192:17,21,23
204:10 208:16
208:19 209:23
257:22 308:15
314:6,12,20
315:3 359:19
372:18,24
378:17 414:19
431:16 440:16
512:1
**called** 18:9
52:24 72:14
89:2 101:5,9
101:23 154:5
206:23 208:9
216:7 217:3
242:21 282:10
307:19 309:17
309:18 310:21
311:4,15 315:2
315:6 324:13
341:4,5 359:18
373:1 383:11
383:14 440:13
453:19 454:2,4
454:8 462:19
470:14,14
475:11 488:2
**calling** 88:24
104:1 124:2
243:1 314:24
315:20
**calls** 155:17,21
155:24 156:1

160:18,19,20
160:22
**cameron** 410:23
411:5,7,13,16
411:23 412:4
413:14 414:10
414:14,17
427:24 428:13
428:18 430:8
430:13 515:18
515:20
**campus** 27:3
**cancel** 324:17
**cancer** 97:12
**candidate** 15:7
15:19 248:18
249:11 251:9
285:16 481:10
**candidates**
248:5,6,14,23
249:7 300:10
336:20 338:4
513:22
**cant** 9:11,15
12:5 30:7
46:11 59:10
65:6,7 66:1,1
66:22 71:16
79:21 90:18
98:21 106:4
144:2,24
173:23 220:11
220:12,15
222:19 224:17
225:16 226:9
242:20 252:6
256:17 265:3,3
269:18 302:7,8
305:18,23
309:18 316:7
317:7 325:8
335:4 341:23
358:9 360:2,2
362:21 371:14
407:1 411:17
420:6 422:4

424:6,11
427:12 438:11
445:21 448:1
454:13 464:4,6
464:10,22
467:4 469:10
469:21 479:22
499:12 501:6,7
501:9,16 502:1
502:13,18
503:6,9 511:15
518:16
**car** 329:2 507:22
508:6,9,12
**card** 240:14,18
242:15 288:22
289:9,13,14,18
**care** 105:12
113:8 398:3
**carefully** 525:4
**carnell** 449:4,6
**carry** 274:14
275:9 508:8
**carrying** 508:12
**case** 340:21
442:17
**catchascatchc...**
477:19
**catedo** 396:7
**categorles**
178:13 355:12
356:8,12
**category** 177:1
177:14 178:16
178:20,22
326:1 347:17
355:12,17,18
355:22
**caught** 77:24
**caveat** 152:8
**ccd** 204:13
**cease** 262:14,18
**cell** 207:11,13,16
208:16,20
209:1
**center** 97:11

168:5 332:15
332:22 333:4
333:22,24
334:1,3,12,13
335:17 336:12
339:15 495:21
**ceremonies** 31:9
**certain** 129:12
157:20 222:1
223:21 233:2
233:14 234:7
239:8 362:21
380:18 386:24
457:2 461:10
462:12
**certainty** 224:16
**certificate** 524:2
**certification**
524:18
**certify** 524:4
527:4
**certifying**
524:22
**chain** 147:12
251:5 410:16
451:4
**chair** 19:5,7
51:14 82:24
131:2 140:14
144:7 159:6
169:7 280:9
286:7 383:9
**chairs** 140:15,17
**challenge** 322:3
322:5,6
**challenges**
321:19
**challenging**
287:1
**chance** 194:15
320:6
**change** 70:1,3
71:3,8,24
109:13,17
128:4 130:20
130:22 139:3,7

142:8 282:6,7
358:18 477:13
526:3
**changed** 70:21
85:11 100:4
101:15 117:11
128:3,12
142:19 194:18
194:19 246:5
295:19,22
373:3 383:10
473:16 477:13
478:10,10
519:12
**changes** 115:24
116:14 525:11
527:9
**charge** 17:10,17
17:23 18:21
19:20 20:10,23
21:16,20 24:15
24:24 28:20
32:4,17 38:15
38:21 39:20,24
40:2,8
**charges** 289:5
289:18
**chart** 143:18
**cheapest** 129:19
**check** 154:19
207:6 245:8
257:17 269:23
270:1,2 393:15
473:4
**checked** 47:24
48:1 328:21
407:24
**checking** 137:5
**cherry** 1:13 2:11
**chestnut** 484:10
484:11
**child** 495:19
496:20
**children** 34:21
34:22 35:1
36:18 38:6,19

39:11 101:22
284:24 342:18
473:6,12,21
474:4,9 475:3
494:8,8 519:5
519:10,16
**china** 169:11
216:1 219:4,11
220:2,23 221:8
222:8 223:8,21
224:12,15,22
225:5 226:5,14
226:18 227:11
228:9 229:5
230:14 231:12
231:24 232:11
233:1 234:6,8
380:17,20
386:23 387:1
461:10 462:14
463:23
**choice** 320:8
**chose** 320:10
**christian** 2:19
**christmas**
519:14,16
**cindy** 100:18,23
103:22
**circumstances**
308:12 318:19
**claim** 192:2
198:21
**claimed** 440:16
**claims** 185:12
186:17 508:21
508:23 509:1
**clarify** 184:2
286:24
**clarifying**
401:13
**class** 335:24
336:2,7 510:7
510:17 522:4
522:16,17,22
523:7,8
**classes** 283:10

510:10 522:20
**classified** 327:23
**clean** 20:7 369:8
468:7
**cleaner** 125:6
**clear** 88:16
163:7,9 164:5
164:10 166:2
231:15 282:6
342:8 345:22
358:21
**cleared** 398:2
**clearly** 246:4
250:18,21
**clint** 249:12,16
271:2
**clock** 361:1
**close** 48:2
219:14,20
297:15 519:2
**closed** 226:8
298:2,5
**closeddoor**
302:1,2,3,12
**club** 312:2
**coach** 413:11
**coached** 76:2
182:22 412:9
412:17 413:1,8
**coffee** 299:11
511:9 512:2
513:13 514:11
**colleague** 8:13
**collect** 505:22
506:18 507:15
507:20
**college** 31:8
45:22 49:20
52:4 55:21
59:22 74:15
87:14 89:22
107:23 108:17
109:24 113:7
127:9,14
138:15 149:19
169:13 321:17

RUTH V. BRIGGS

389:4 473:7
480:14 483:20
493:15,19
494:10,16
**colleges** 86:8
**collegial** 138:22
**colloquium**
138:23 169:16
311:21
**com** 1:24 2:6,13
13:13 18:11
**come** 29:3 40:18
40:20 41:9,15
41:19 42:4,13
42:15,20
124:11 135:4
135:10 139:2
142:3 172:12
172:14 201:22
212:17 248:14
272:1 298:11
298:14 306:5,9
308:4 324:14
324:20 328:1
336:20 340:1,4
366:19 372:14
372:19 446:9
454:3,5,13
470:18 472:1,8
472:14,21
482:11 508:1
512:2
**comes** 16:16
82:4 100:14
126:17 286:5
440:10 488:15
**coming** 131:16
189:15,17
190:17 204:16
208:15 245:10
251:10 270:21
338:5 365:2
372:22 471:13
**command**
147:12
**commence**

113:10
**comment** 216:3
218:10,13
223:12 225:4
226:4,13 227:3
229:4,16
230:14 231:11
233:5 234:1,2
234:5,19,23
235:1 244:2
351:1,9 461:8
462:9 465:4,5
467:16 468:9
469:18
**comments**
185:24 224:11
233:11 235:2
236:12 237:11
237:17,21
350:7,8,16,17
351:6,9 380:9
380:12,15,16
380:23 381:2,5
381:8,11,14,17
381:20 386:16
386:20,22
387:3,8 422:11
422:18,19
465:3
**commission**
527:20
**committed**
274:20
**committees**
113:6,7,7,8
**common** 173:15
174:16,17
**commonwealth**
1:15
**commun** 401:14
**communicate**
13:16,23 14:14
14:19,22 16:21
17:2 19:11,17
23:7 24:5 26:6
37:9 43:14

65:18
**communicated**
15:10,21 24:10
27:8 37:4
38:14 39:19
45:16
**communication**
18:16,20 26:4
26:9 47:21
95:24 163:7,9
164:5,10 166:2
410:6 418:23
427:2
**communicatio...**
13:18,24 17:16
17:22 20:9
21:6,14,18
24:14,23 28:14
32:16 33:9
35:18 43:7,11
44:22 45:2
200:21 290:8
290:18 291:17
292:7 293:1,7
294:20 302:17
303:4 338:20
338:23 400:13
400:20 401:1
401:18 402:1,5
402:7,10 437:7
441:24 442:24
**community**
55:21 321:17
480:13 483:20
**compensation**
321:21 322:9
322:12,14
330:11,14,15
331:4 478:24
**competencies**
162:9,16,23
163:15,18,20
163:24 164:4
164:18 165:9
165:20
**competency**

164:24 165:5
165:24
**complain** 397:19
**complained**
407:11 458:3
515:12
**complaint** 4:14
32:18 39:3
185:12 186:18
187:6 198:21
367:18 368:1,4
389:9 392:9,17
393:3,9 398:13
398:19 399:8
402:9 403:14
405:23 406:1
441:14 443:4
452:4,8 455:24
456:5,10 457:8
458:12 459:2,7
**complaints**
459:18
**complete** 123:15
157:22 158:11
161:24 265:1
271:19 275:12
313:2,4,17
315:15 426:20
**completed** 157:6
157:14 158:15
312:23 352:8
**completely**
10:13 242:6
**completion**
524:7
**complex** 164:12
164:21 165:3
**compliance**
106:4,5,9,12
389:8
**complies** 162:4
176:1 244:21
250:12 288:14
291:13 388:9
410:15 427:19
505:2

**computer** 50:15
78:4,6,9,17,19
79:10,11,15
183:20 263:20
264:2 283:10
283:12 328:20
332:14 334:6
337:8,19,21
440:21 489:22
**computers**
334:8
**concerned**
223:16 359:18
388:4
**concert** 173:18
173:22
**concludes** 91:24
202:14 304:1
523:17
**conduct** 3:15
175:7,19 176:4
176:6,14
215:17 216:8
217:4 275:22
276:5 389:20
455:23 456:9
459:1 462:3
516:3,21
**conference** 10:9
80:12 205:2
270:14,16
324:5,24
**conferences**
129:13
**confidential**
6:22 337:2
338:2,10,18
339:5 410:5
411:8,8 426:4
**confidentiality**
163:11
**confirmation**
262:8 482:16
483:13
**confirmed**
251:14

**confirming**
20:15 257:7
**confrontational**
379:10
**confrontive** 61:3
62:5,9 63:15
63:17 224:21
295:23
**confused** 223:13
226:10 416:8
**confusing** 104:7
104:23 257:23
**conjunction**
267:5,10
**connect** 129:11
**connecting**
30:20
**connection**
321:18
**conrad** 49:18
51:24 52:24
53:7 57:13,16
**conscious** 239:8
**consequences**
366:22
**considered**
144:19 486:9,9
494:4
**consistent**
106:16
**console** 2:4
**consolelaw** 2:6
**constituents**
128:10 164:14
197:8
**consulted** 276:4
**contact** 22:24
23:3 28:12
117:22 118:10
118:22 119:10
307:20 340:8
373:7 377:3
409:21 410:1
414:3 415:12
417:21 430:3
430:15 468:6

**contacted** 53:9
257:19 341:2,5
376:24 378:13
411:22 418:2
428:23 522:13
**contacting**
269:19 376:19
376:20,21
418:21 431:15
**contained**
442:12
**contend** 368:16
**content** 101:24
299:21 452:7
**contents** 102:5
**context** 224:23
225:22 226:3
226:16,17,24
228:22 378:15
**continue** 56:9
134:1 138:1
196:13,18
203:1 320:12
340:15 341:12
517:23
**continued** 26:6
134:2 329:10
329:13 368:14
373:4
**contract** 94:13
**contradicted**
412:9
**contribute** 73:13
73:16
**contributed**
82:24 198:7
**control** 524:21
**conversation**
11:9 17:15
32:20 68:15
96:2 101:24
219:24 222:9
223:7 224:13
224:23 225:12
225:22,23
226:3,6,22

227:2,5,7,10
227:13 228:5,8
228:20 229:7
229:10,15
230:13 231:16
231:17 232:16
232:18 360:6
411:9 421:20
430:2 434:4
464:5 465:10
465:19 466:12
466:17 467:2
467:10,12,14
468:8 469:24
470:7 472:4
**conversational**
26:17
**conversations**
20:13 21:3
24:1 38:18
102:6,6 402:14
419:14,15,17
441:18 442:1,3
442:15,18,22
467:19 468:11
468:16
**conveyed** 458:11
459:17
**convicted**
508:16
**conwell** 324:6,6
449:3,6
**cookies** 512:2
**cooperate**
187:18
**coord** 52:3
**coordinate**
156:6,12 161:1
247:20
**coordinating**
145:20 248:2
**coordinator**
141:4 143:10
146:9 487:10
**copies** 262:3
265:24 269:24

489:12
**copy** 101:11
205:7,19
212:19 215:10
263:6,17 328:6
438:3
**copying** 241:12
**cord** 388:3
398:4
**core** 162:9,16,23
163:15,18,24
164:3,18,24
165:4,9,19,24
**corner** 180:3
215:3 432:23
433:5 434:19
437:20 485:24
**correct** 25:6
30:12,13,16
33:11 38:9
39:14 41:16
42:7 44:4,5
47:24 48:16,17
54:23 62:6
63:18 64:2
65:24 66:1
67:6 68:19,20
70:9,22 71:15
71:19 73:10
77:12,13 79:12
79:17 86:21,22
87:4 89:11
90:2,5 93:10
100:8 107:11
109:2 115:3
117:3 118:2,11
119:11,12
125:4,8,12,13
125:16 127:5
137:23 138:15
139:15,23
141:7,14
142:21 143:13
144:13,16,17
146:16 147:1
148:19 149:13

149:20 154:4
158:22 159:1
161:10 165:7
167:3 172:6
174:7,14
177:21,22
180:18 181:1
185:15 186:22
187:10 192:3,4
194:5 195:20
196:24 197:1
198:24 206:15
206:23 207:20
210:1 213:13
215:1,11,18,19
222:24 224:2
225:6 227:3
229:11,13,24
234:16,20,22
234:24 239:10
240:18,22,23
241:7,12,13
242:11 243:7
244:6 247:9
248:12,13,21
249:3 251:7,14
252:16,17
253:8 254:14
254:16 256:8,9
264:5 271:12
271:23 272:21
274:7,8,16
275:16,17,18
276:11 277:21
278:6,15,16
281:22 285:2
286:7 288:17
289:3,4,11
290:14 295:2,3
296:7,10,11
297:15 298:24
302:4 305:7
306:15,20
307:8,9,11,12
313:5,14,15
314:13,18,22

315:7 319:17
320:5,8,10
321:5,6,9,10
322:12 323:11
323:12 326:2,8
326:13,14,17
327:15 329:9
333:16,17,19
333:20,23
334:16,17
335:12 336:17
337:22 338:7
338:21 339:11
341:21 343:12
344:9,13
345:10,12,14
345:15 346:1
347:7,14,15,18
347:19,21,23
347:24 349:2,4
349:5,21,22,24
350:1,5 351:10
352:12 353:8
353:14 354:8
354:11 355:3,7
355:9,19
356:14,20,24
359:7,13
363:20 364:14
364:17,20
365:3,4,19
367:10 369:15
371:6,10,12
372:1 374:11
376:13 379:24
380:3,21 383:3
384:17 385:1,4
385:9,18 386:6
386:7 387:2,4
387:17 388:11
388:14 389:11
389:12,15,22
389:23 390:2
391:4 392:6,9
393:11,12
396:15 398:9

398:10,15,16
398:20 399:5
399:13,14,16
399:20 400:12
400:19 401:3
401:10 403:7,8
403:13,21,22
404:2 405:23
405:24 406:3,5
409:11,12,15
409:16,19,20
411:11,12
412:2,3,13
413:5,9,10,16
413:20,24
414:1,4,22,23
415:13,14,17
415:18,21,22
416:11,19,20
417:5,6,10,11
417:23 418:23
422:12 423:24
424:16 425:3
425:17 427:4,8
427:24 428:14
430:5,6,11,12
430:15,16
431:13,14,19
431:20,24
432:15,16
433:19,20,24
434:10,11,14
434:16,17,20
434:21,24
435:19 436:1,6
436:22 437:1,2
437:5,6 438:19
439:17 440:4,5
440:11,17,23
440:24 441:14
441:15 443:6,7
444:12,18
447:1,2 448:5
448:12 449:13
451:1,6,9
452:5,14 453:6

453:17 454:19
455:1 456:6,13
456:16,19,24
458:14,18
460:2 461:10
462:14,15
463:3,4 464:20
464:21,24
465:11,15,16
465:19 466:23
468:13,14,17
468:18 470:22
474:18 478:15
479:13 490:12
490:24 491:7
492:19 493:6
493:16,17
494:11 496:22
496:23 497:4
498:19,20
503:16,17
507:10 509:2,3
521:3 527:6
**correcting** 98:24
**correction** 434:1
**corrections**
  525:5,7 527:8
**correctly** 166:20
  243:10
**correspondence**
  455:21 515:16
  516:14
**cost** 319:22,23
**couldnt** 36:18
  59:14 78:10
  96:18 126:24
  168:1 233:18
  316:23 317:4
  317:15 324:18
  329:1 359:19
  364:16 506:19
  522:15
**council** 493:5,8
  493:12,14
  494:19
**counsel** 2:18

7:18 411:17
522:14
**counseling**
  232:2 363:5,6
  363:7
**counselled**
  225:15
**count** 15:13
**counterpart**
  19:3
**counts** 34:8
**couple** 153:11
  170:2 198:9
  203:23 220:21
  363:12 459:13
  500:22
**course** 511:3
  522:8
**court** 1:1 7:7,20
  9:6,15,23 10:8
  11:12 30:7
  41:6,12 61:16
  61:22 78:24
  79:4 85:18,20
  104:2,11,16,24
  105:4,6,9,21
  106:24 107:2
  110:20 111:6
  152:23 153:8
  159:21,23
  171:4 175:12
  179:17 206:6
  213:7 214:15
  228:2 237:8
  238:11 244:17
  279:9,13 288:8
  292:15,19
  293:11,14
  294:14 318:13
  320:20 348:10
  349:14 351:20
  352:22 353:22
  354:19 366:1
  407:21 408:1,7
  408:12,15
  426:14 429:17

430:23 432:8
436:13 444:4
447:18,22
450:15,19
451:24 455:9
485:1 489:9
525:20
**cover** 154:2
**coverage** 212:16
**create** 194:20
  489:17,22
**created** 187:12
  187:16 188:12
  190:6,13,23
  191:20 192:3
  193:11,16
  194:22 195:5
  195:18 196:1
  196:23 197:3
  296:4 345:11
  348:24 349:23
  353:5
**creating** 169:9
  489:19
**credit** 288:21
  289:9,14,18
**credits** 146:10
  148:1
**crime** 508:17
**criticism** 370:9
**criticize** 198:4
**criticized** 198:18
**current** 12:20
  336:22 486:17
  495:3,7,15
  496:19
**currently** 266:5
  335:19 475:7
  500:24 501:4
**cut** 54:10 66:16
  260:12 355:16
  376:9 378:20
  378:21 379:4,6
  379:7
**cute** 283:13,15

RUTH V. BRIGGS

| **D** | | | |
|---|---|---|---|
| **d** 3:10 13:8 | **d22** 349:16 | 283:24 | 328:14 329:6 |
| 27:21 104:14 | **d23** 351:22 | **daily** 364:17 | 329:13,15,21 |
| 105:17 111:2 | **d24** 352:23 | **dais** 128:20 | 329:24 331:16 |
| 153:4 170:24 | **d25** 353:24 | **dark** 281:6 | 385:13,15,21 |
| 175:8 178:17 | **d26** 354:20 | **dash** 104:14 | 385:22,23 |
| 179:6 205:23 | **d27** 366:2 | **date** 1:14 7:9 | 406:18 417:1 |

130:7,12 131:3
131:9,10,21,21
131:22 132:7
132:14,16,18
132:19,23,24
132:24 133:2,6

**d** 3:10 13:8
27:21 104:14
105:17 111:2
153:4 170:24
175:8 178:17
179:6 205:23
214:11 238:7
244:13 250:5
273:3 288:4
289:23 291:1
304:21 320:17
323:1 344:22
346:18 348:6
349:10 351:16
352:18 353:18
354:15 361:22
367:18 382:9
391:20 400:5
402:21 406:10
408:23 410:7
415:3 418:9
426:11 430:20
432:5 438:23
441:4 444:1
450:12 451:21
455:6 484:22
489:6 504:18
**d1** 105:1,3,4,23
**d10** 238:13
**d11** 244:19
**d12** 268:23
**d13** 287:20
289:22
**d14** 288:10,24
**d15** 292:4,22
294:17
**d16** 305:3
307:11,15
**d18** 323:6,23
325:21
**d2** 110:20 111:7
**d20** 346:23
350:11
**d21** 348:15
350:19

**d22** 349:16
**d23** 351:22
**d24** 352:23
**d25** 353:24
**d26** 354:20
**d27** 366:2
**d29** 382:14
393:18
**d3** 153:10
**d30** 391:24
393:21 400:22
**d31** 400:10,23
403:6
**d32** 403:3,6
**d34** 409:4
415:10
**d36** 415:7,15
416:15
**d37** 418:17
426:20,21
**d38** 427:18
**d39** 431:3
432:18 433:3
**d4** 171:5 175:3
**d40** 436:18
440:7,10
**d41** 440:10
**d42** 441:8
**d45** 452:13
**d46** 505:11
**d48** 495:2,6
**d5** 175:14
**d6** 179:18
**d7** 206:6
**d8** 213:8
**d9** 214:16
236:10 237:17
237:21
**dai** 127:19,19,20
128:1,5,15,17
129:1,5 130:7
130:12 131:3,9
131:10,21
132:7,14,24
133:6,12,14,18
133:23,24

283:24
**daily** 364:17
**dais** 128:20
**dark** 281:6
**dash** 104:14
**date** 1:14 7:9
12:23 26:13
34:13 88:16
111:15 132:3
208:4 224:17
225:16,19
231:1,5 245:22
296:23 312:4
357:18 358:10
429:16 433:12
435:1 437:23
438:8,10
444:22 461:13
469:1 475:24
525:9 527:14
**dated** 321:4
327:13 431:18
434:12 444:11
524:13
**dates** 304:16
393:15 401:23
410:2
**daughter** 73:23
74:1 507:23
508:1
**daughters** 35:2
35:3,5
**david** 13:9 27:21
**day** 17:15
115:17,23
123:3,22,24
126:19 173:24
187:23 188:1
208:17,22
209:4 211:11
211:24 215:23
222:1 223:9,18
233:3 234:10
252:6,15,16
264:16 313:19
314:7,11

328:14 329:6
329:13,15,21
329:24 331:16
385:13,15,21
385:22,23
406:18 417:1
448:6,7,9
451:9,12,16
471:24 478:1
482:11 507:4,7
527:19
**days** 121:2
194:11 270:15
270:21 272:23
308:5,14 309:6
310:21 311:15
359:11 360:13
361:3,16
423:22 440:6
459:13 478:3
525:16
**deal** 113:6
**dealt** 91:4
**dean** 45:21
46:17 47:4
48:14 52:22
57:22 82:12
83:1 85:11
87:20 88:16
107:22 108:20
109:24 110:3,6
111:21 112:7
112:16,23
113:2,5,14,20
113:23 114:1,5
114:9,13,16
115:9,11,20
116:11,14,19
116:20,23
117:3,11,11,15
118:7 119:2,8
119:21 127:7,8
127:9,14,20,20
128:1,2,5,5,14
128:17,20,23
129:1,5,20

130:7,12 131:3
131:9,10,21,21
131:22 132:7
132:14,16,18
132:19,23,24
132:24 133:2,6
133:6,9,12,12
133:13,14,14
133:15,23,24
134:8,23
136:13,15
185:9 188:2
347:8 389:4
398:24 407:4
**deans** 52:3
55:22 59:23
62:24 65:18
74:15 89:23
113:7 130:14
131:8 132:17
138:15 142:5
187:23 188:1
216:7 324:4
395:4,23 396:1
396:13,21
406:24 407:2
454:12 480:19
480:21
**death** 497:13,19
**debbie** 7:20
**debra** 1:14
524:11
**december** 172:4
494:15 518:23
**decide** 473:18
**decided** 267:15
386:18 473:16
**decision** 83:7,19
**decisionmaking**
166:4
**declared** 13:14
**decreased**
416:19
**deemed** 525:19
**defend** 194:15
**defendant** 1:8

2:13 8:14
**defendants**
104:6 105:5
504:17
**defense** 340:24
432:3
**defensive** 373:21
**definitely** 33:1
101:4 149:8
**definition**
140:23 148:11
148:16
**degrade** 197:5
**degrading** 198:3
**degree** 147:23
147:24 148:2,3
363:3
**degrees** 147:22
**deirdre** 65:13
124:22 125:23
126:2,3 200:7
295:13 316:24
320:12 321:22
322:2 323:18
323:24 324:12
325:3 371:4,8
376:20,24
377:3,8,14,21
378:3,13
379:14,20,23
409:18 411:15
412:14 413:8
413:11,24
415:12,17,20
415:24 416:2
416:18,22,24
417:13 427:3,7
428:24,24
429:5,9 430:2
431:13,16,21
432:14 434:10
440:13 444:11
515:18
**delay** 290:7,17
290:19,21
**delayed** 290:20

291:17 292:6
292:24 293:7
294:19
**delete** 342:22
**delivering**
493:23
**delta** 257:9
**demand** 512:15
513:2,4,12,12
**demands** 282:14
512:19 513:1
**depart** 480:24
**department**
15:8 16:6,14
18:12 19:6,8
31:12 49:21
50:15 51:13
77:21 103:13
116:19 131:1
141:11 143:8
143:11,14
144:8 145:4
146:14 149:23
155:23 159:5,6
164:13,22
169:7 173:10
204:3 210:9
277:16 283:19
295:15,24
307:22 319:9
342:7 360:24
386:16 469:5
480:23 481:1
516:2
**departmental**
288:22 289:9
**departments**
156:1 160:22
**dependability**
162:20 165:12
166:2
**deponent** 7:16
527:1
**deposed** 9:2
**deposing** 525:16
**deposition** 1:12

3:10 6:1 7:6,12
34:19,24 36:3
36:10,15,17,19
36:21 37:2,5
37:10,16,19,22
38:4 258:12
268:14 293:23
509:11,14
523:18,23
524:5,7,8
525:3,13,17,18
**depression**
498:6,13
500:13
**described** 63:17
339:10
**description**
99:22,23
101:15 154:1,6
155:15 158:24
159:3,7 160:2
160:13 161:15
165:2 166:1
365:12,14,16
400:3 402:18
**desk** 100:17
102:13 103:17
103:20,21
107:10,14
188:7 215:22
343:24
**desktop** 263:22
**desperately**
316:17
**destitute** 519:1,2
**detail** 390:1
**detailoriented**
137:21
**determine** 21:13
**develop** 4:5,6,7
4:8,9,10,11,12
**development**
108:9,12,14,16
490:14,16
**diagnose** 498:7
498:12

**diagnosis**
497:22,24
**dick** 484:6,8
**didnt** 22:9 33:6
42:8,18 47:19
48:20 63:7
66:22 68:10
70:15 72:14,20
75:13 78:12
81:9 84:10
86:23 90:4
102:10 117:23
122:8 125:5,14
127:2 128:8
129:16 139:12
142:3 151:6,6
152:8 156:10
156:21 157:4
158:13,17
159:17 177:17
183:4 184:15
184:21,22,23
185:3,11 186:7
186:7,12
187:17 188:24
193:5 204:24
208:11 209:23
212:5,6,14
214:1 216:10
218:6 219:3,5
220:22 221:9
221:13,14,15
224:7 225:18
232:1,5,16
234:3 249:12
249:14,24
256:17 263:23
265:11 275:19
276:9 278:7
280:5,6,6,8,16
280:18 283:4
289:4 290:19
295:12 298:13
308:4,15,21,24
309:1 314:6,12
315:3,15,16

316:17,18
318:3,7 324:9
324:11,16
326:19,22
328:23 329:2
331:6,9,15
332:6 333:2
334:22 335:20
337:9,15
340:13,18
342:14,22
344:5 345:18
359:17,22
360:13 367:4
374:5 375:14
392:24 397:5
398:21,22
399:1 407:8,21
421:24 426:1
426:20 427:14
427:16 459:11
470:22 472:18
477:12 481:12
507:16 511:7
513:2 519:6
522:2 523:5
**died** 277:11
**diem** 488:14
**difference** 10:20
126:9
**different** 57:21
61:12 81:14
85:14 138:18
138:20 139:5,6
139:6 141:6,8
141:13 142:3
142:24 144:6
146:16,19
166:9 167:16
186:1,1 218:23
227:15 281:4
281:13 292:12
315:24 319:20
331:11 337:11
355:6 377:17
380:11 412:18

RUTH V. BRIGGS

413:9,12
441:19 494:14
499:17
**differently** 39:9
357:6,10 375:8
460:1 464:3
467:20 468:12
469:4,19 470:2
471:6
**dimeo** 59:19
60:15,21 62:5
62:21,21 64:2
65:9 68:16,22
69:2,10,19
70:9,21 71:3,9
71:12,14,18
72:19,24 73:9
141:17,20
149:24 150:2,6
150:11 151:1
187:14 188:17
194:4,7 195:4
195:4,11,15
239:1,6 241:11
246:3 290:2,11
295:2 296:13
296:16 305:21
306:7,11 366:9
369:2,6,10
378:6 379:19
379:24 380:2,5
380:23 381:2
407:5 429:2,11
449:16 469:17
**dimeos** 69:22
71:21 142:22
142:22 149:12
149:21 305:16
**direct** 92:23
93:3 156:10,21
157:2 161:3,6
245:9 430:9
483:11 524:21
**directed** 246:15
**directing** 157:3
161:7

**direction** 6:4
86:24 87:3
90:5 405:11
**directions** 265:4
**directly** 83:6
131:17 140:18
147:4,14
467:22,23
**director** 52:3
59:21 62:24
74:14 89:22
108:10,14,16
383:9
**directs** 318:15
**dis** 389:19
**disability**
503:22
**disagree** 274:22
276:15
**disagreed**
274:24 277:1
278:14,17,21
279:15
**disappear**
315:22 517:7
**disbanded**
499:18
**disciplinary**
84:12 95:5
96:17 176:18
178:13,14,21
178:22 214:10
214:22 215:20
223:19 225:9
233:4 235:4
236:10 237:16
237:20 273:2
274:20 276:20
287:19 304:12
304:20 305:5
317:11 367:10
367:12,13
391:9 423:16
431:17
**discipline** 3:19
3:23 4:2 71:15

72:12 78:1
83:22 84:8,19
84:20,22 85:2
96:23 97:2,6
101:4,11 120:8
120:9,10,12,17
177:3,16 178:6
178:7 191:15
191:17 217:19
217:22 218:1
222:2 273:11
275:1,4 276:3
276:22 277:2
278:15 305:22
306:2,13
307:10,15
327:6 370:9
372:21,22
374:23 375:4
375:12,13
391:13 420:20
437:4 461:19
461:23 462:5
462:18,21
464:19 491:12
491:19 492:23
493:11
**disciplined**
71:11,12 101:2
272:22 327:19
359:11,15,21
359:24 361:15
366:18 367:5
**disciplines**
310:2 462:4
**discount** 473:23
**discriminated**
185:14,21
186:19 187:1
259:7 452:9
457:4 460:6
**discrimination**
3:16 40:6
41:23 42:7
180:17 198:23
412:7 455:24

456:6,11,16,23
457:8 458:4,13
459:3,21
463:17 468:20
515:13
**discriminatory**
389:18 404:2
**discuss** 33:1
34:19,24
301:20,24
303:11 386:13
411:9 419:20
470:13 509:15
**discussed**
118:17 201:17
246:2 306:3,14
307:2 387:22
**discussion**
325:10
**discussions**
288:20 300:8
**disliked** 281:1
**dismissal** 403:20
**disorder** 497:23
498:4,8
**disparaging**
419:6 420:12
421:10,12
422:18,21,23
423:8,10,12
**disparate**
389:19 411:9
**displaying** 79:16
79:20
**disregarded**
86:19
**distinguished**
139:1 169:15
513:20
**distracted** 512:6
**district** 1:1,2 7:7
7:8 477:10
480:12
**distrust** 63:9
73:2,2
**distrusted** 62:10

62:14,16,21
63:11
**distrusting**
63:18
**diversity** 165:18
165:23
**doc** 405:18
467:2
**doctor** 16:21
89:3 90:1
97:19 118:2,10
118:23 119:11
121:12 123:16
499:9,11
**doctors** 76:12,13
89:1,5,7
117:22 183:3
211:21
**document**
105:22,23
106:1 111:7,10
153:9,12
161:13 171:5
171:15,22
172:3 175:13
175:16 179:18
179:24 180:7
180:10,13
206:3 213:8,9
213:24 214:7
215:4,7,11
216:12 238:12
243:14 244:18
244:23 245:2
250:24 269:8
273:9 288:9,12
291:6,11 305:2
320:24 323:5,8
345:3 346:22
348:13,18
349:15,18
351:21 352:2
352:23,24
353:23 354:2
354:20,21
366:2,11

| | | | | |
|---|---|---|---|---|
| 367:23 382:13 | 76:18 81:2,10 | 262:16 263:11 | 424:11,23 | **doubt** 112:19,24 |
| 403:2,4 406:15 | 93:12,14 94:22 | 264:1,24 265:3 | 425:11,13 | **downstairs** |
| 409:3,5 410:12 | 98:10,10,16,21 | 266:14 269:10 | 427:16 429:15 | 212:17 |
| 418:14 427:20 | 101:3,10,11 | 269:16 270:6,9 | 429:17,21 | **dr** 16:20 17:17 |
| 428:7 435:7,13 | 102:9 105:11 | 272:6 277:16 | 434:6 435:4 | 17:23 61:1,6,8 |
| 435:18 437:21 | 106:14 107:16 | 277:23 278:1,3 | 436:7,8 437:10 | 62:17 63:23 |
| 438:4 455:13 | 109:6 111:11 | 279:20,23 | 437:10,11,12 | 64:18,20 69:23 |
| 455:16 485:15 | 112:17,24 | 280:16,20,20 | 437:13,14,15 | 70:4,10,15,21 |
| 485:18 | 114:2 123:12 | 280:20 281:1 | 437:16,17,18 | 70:22 73:9 |
| **documented** | 123:20 125:1 | 281:22 283:21 | 437:19 438:2 | 77:10 78:15,18 |
| 402:13 | 125:15 126:3 | 285:20 286:23 | 438:17 442:20 | 90:12 91:12 |
| **documents** 6:8 | 126:14 127:3,6 | 287:18 290:19 | 443:10 444:22 | 97:20,20,23 |
| 258:15,22 | 140:8 142:12 | 290:20 291:21 | 444:23 447:22 | 99:13,20 |
| 263:22 266:15 | 142:15,18 | 292:8,8 293:18 | 450:2,4,5 | 100:11,20 |
| 267:16 332:7 | 148:2,3,24 | 293:20,24,24 | 452:11,19,23 | 101:19 102:2,4 |
| 390:15 432:4 | 152:9,11 | 296:23 297:9 | 453:1,2,3,6,11 | 102:12 103:15 |
| 509:5,7,12 | 153:15 159:18 | 299:20 304:15 | 456:7 458:8 | 107:9 110:13 |
| 515:15 | 160:9 172:8 | 305:23 308:3 | 460:3,4,22,22 | 114:17 115:6 |
| **doesnt** 170:8 | 175:1 178:2 | 308:15 309:4,5 | 464:5 465:9,12 | 128:15 130:24 |
| 257:4 260:21 | 182:18 183:1 | 309:7,15 | 465:13,14,17 | 131:4 132:11 |
| 280:10,11 | 183:15,21 | 310:13 311:3 | 465:20 466:18 | 133:16,18,18 |
| 282:4 294:6 | 184:19 190:3 | 311:13 315:11 | 468:24 469:9 | 133:20,23 |
| 456:17 457:1 | 191:1,3,18 | 315:14 316:8,9 | 469:13 470:16 | 134:1,20 135:6 |
| **doing** 11:2 16:24 | 194:1 195:14 | 316:10,20,21 | 470:16,18 | 135:15,19 |
| 17:20 19:14 | 195:17 198:14 | 316:21 317:16 | 471:2,2,10,23 | 136:8,11,15,23 |
| 80:6 86:9,23 | 198:17,20 | 317:19,20 | 472:16,20 | 137:2,9 138:1 |
| 87:2 90:4 | 203:2 204:18 | 333:8 335:4,7 | 473:1 475:23 | 139:12,18,20 |
| 93:14 113:9 | 204:20,23,24 | 335:8,9 336:21 | 480:17,24,24 | 139:24 140:18 |
| 142:23 193:15 | 207:18 208:4 | 340:9 342:14 | 481:8 482:7 | 143:16,17 |
| 282:11 284:1 | 211:22 213:10 | 344:2 346:3 | 490:14,19 | 144:14,19,20 |
| 315:12 331:19 | 213:23 214:3 | 357:18 360:20 | 495:11,11 | 145:5,5,11,15 |
| 331:20 364:17 | 216:21,22,23 | 361:4,7,13,17 | 499:3,18 | 145:16 146:22 |
| 377:10 436:3 | 218:19 219:19 | 362:16,24 | 500:21,23 | 147:5,8 150:21 |
| 525:8 | 220:6,15 226:7 | 363:17 365:7 | 501:12 503:1 | 150:24 151:3 |
| **dont** 10:16 | 226:17,20,21 | 365:10,13 | 507:22 509:12 | 155:24 159:1,9 |
| 11:16 13:20 | 226:24 227:1,8 | 372:2 376:5,10 | 509:15,20 | 160:4,14,20 |
| 17:18,19 21:22 | 227:12,13 | 376:12 379:11 | 510:3 513:9 | 161:16,21,23 |
| 24:12 29:13 | 228:7 229:14 | 383:11,13 | 514:7,7,7,8,17 | 163:1 166:6,13 |
| 32:10 33:4 | 230:8,12 231:7 | 385:22 387:11 | 515:14 519:4,4 | 166:15 167:1,8 |
| 40:12 43:3,4 | 231:14,16,23 | 388:5 395:14 | 520:3 523:10 | 167:15 168:24 |
| 45:10 47:23 | 235:20,24 | 396:9 401:21 | **door** 219:18 | 169:4 170:14 |
| 53:2,11 56:8 | 242:23 243:1 | 401:22,24 | 226:7 295:19 | 172:4,21 174:6 |
| 58:22,22 59:1 | 246:9,16,19 | 402:4 405:9 | 297:14,24 | 174:16 175:2 |
| 61:9 67:14 | 252:13 254:10 | 410:2 411:3 | 298:1,2,4 | 181:10,16,21 |
| 68:1,4 69:5,7 | 254:15 257:6 | 413:7 417:16 | 328:24 329:9 | 185:24 186:14 |
| 70:6,7 75:21 | 258:3 260:7,20 | 420:3,23 | **dori** 497:1 499:8 | 187:2,4,14 |

| | | | | |
|---|---|---|---|---|
| 188:16 190:13 | 256:12,22,22 | 362:7 363:10 | 188:24 190:8 | 247:4 252:24 |
| 190:21,23 | 257:3,15,23 | 365:23 368:15 | 194:4,7,17,17 | 294:24 296:2 |
| 191:5,21 192:5 | 258:23 268:7,8 | 368:18 369:1,6 | 239:1,6,21 | 306:3,14 307:4 |
| 192:12 194:10 | 268:22 270:3,7 | 369:10 376:16 | 240:16,21 | 310:8 313:6 |
| 194:24 195:13 | 270:13 271:3,4 | 376:17,23 | 241:11,14 | 326:10 359:1 |
| 195:18,24 | 271:5,7,11 | 377:5,7,10,15 | 242:19,24 | 369:13 371:3 |
| 196:23 197:2 | 272:1,7,18 | 377:21 378:2 | 246:3 288:21 | 380:16 404:19 |
| 197:11,22 | 273:13 274:1 | 378:12,23 | 289:8 303:9,10 | 449:21 452:3 |
| 198:12,15,18 | 275:10,11 | 379:7,14,19,23 | 310:14 313:23 | 453:18 459:23 |
| 200:7 203:8 | 277:15,20 | 380:5,14,17 | 314:23 315:9 | 461:5 507:6 |
| 204:1,7,21 | 278:22 279:16 | 382:1 386:17 | 315:11 357:19 | 510:6 511:6 |
| 206:9,14,21 | 280:1,9,14,15 | 386:20,22 | 377:9 378:6 | 514:22 516:16 |
| 207:2,13,22 | 280:16,21 | 396:14,16,18 | 379:19,24 | 521:2 |
| 208:9,13,16,24 | 283:8,17,18,24 | 403:21,24,24 | 380:2 407:4 | **earliest** 251:4 |
| 210:7 212:2,4 | 284:5,6,10 | 416:16 419:6 | 416:16 429:11 | **early** 285:22 |
| 213:13,20 | 285:5,14 286:3 | 419:21 420:1 | 467:24 468:6 | 328:10 363:13 |
| 214:23 215:21 | 286:6,13,19,20 | 420:11,16 | 468:19 469:24 | 365:3 502:20 |
| 216:9,18,20,20 | 287:2,3,11,14 | 421:6,15 422:7 | 506:5,6 | 502:21 |
| 217:5,9,24 | 287:16 288:15 | 423:1,15 426:3 | **drive** 262:10,12 | **earn** 93:24 |
| 218:3 219:10 | 288:20,21,24 | 429:2,10 | 262:18,24 | **easier** 9:5 |
| 219:20 220:1 | 289:8,9 290:1 | 440:20 449:16 | 263:4,16 | 192:20 482:17 |
| 220:10 221:7 | 290:10 291:17 | 459:24 461:8 | **drop** 220:12 | **eastern** 1:2 7:8 |
| 222:21 223:20 | 293:8 295:2,11 | 461:21 462:8 | 270:17,23 | **editing** 137:8,15 |
| 225:5 226:3,13 | 296:7,13,17,18 | 462:17 463:1,8 | **dropped** 271:16 | 137:18 490:3,8 |
| 226:18 227:2 | 297:18,20,24 | 463:22 464:14 | 274:23 275:7 | 490:18,20,23 |
| 227:10 228:8 | 298:9 299:17 | 465:2,3 466:15 | **dropping** 275:8 | **editorial** 97:10 |
| 229:5,10 | 299:24 300:4,8 | 467:16 468:1,9 | 277:14 | 99:10 100:5 |
| 230:13 232:6 | 300:9,9,14,14 | 470:17,23 | **due** 216:4 | 106:18 107:17 |
| 232:10 233:1 | 302:10,21 | 497:7,12,21 | 314:18 330:7 | 109:22 110:4 |
| 233:11,24 | 303:6,11 305:6 | 498:1 499:20 | **duly** 8:1 524:5 | **education** |
| 234:5 235:2 | 308:16,18,21 | 500:3 501:1,21 | **duress** 320:6 | 496:20 |
| 236:12 237:10 | 309:21 312:4,8 | 502:12,19 | **duties** 101:15 | **educator** 495:20 |
| 237:17,21 | 312:12,15,21 | 503:3 511:8 | 274:13 | **eeo** 383:20,23 |
| 240:8,17 | 313:2,3,8,18 | 513:12 514:23 | | 384:1,8 516:20 |
| 241:12 242:2,7 | 313:23 314:24 | 515:11 516:3 | ——————— | **eeoc** 5:2,3,7 17:8 |
| 242:13,14 | 315:10,19 | 516:21 517:13 | **E** | 17:10,17,19,23 |
| 243:4 245:3,19 | 316:19 317:8 | 521:3 | **e** 2:2,2 3:2,8 8:4 | 18:21 19:20 |
| 246:2,7,12,18 | 317:14 319:3 | **drafted** 350:8 | 526:1 | 20:10,18,22 |
| 247:5,5,12 | 320:2 323:22 | **draw** 479:2 | **earlier** 33:8 | 21:16,20 24:15 |
| 249:9 251:7,9 | 336:17 338:3 | **drew** 64:12,12 | 53:18 73:4 | 24:24 28:20 |
| 251:12 253:1,1 | 338:11 346:3 | 64:24,24 | 91:11 107:8 | 32:4,17 38:15 |
| 253:10,11 | 353:5 354:7 | 141:17,18,20 | 118:17 125:3,7 | 38:21 39:20,24 |
| 254:8,9,13,18 | 355:2 357:5,9 | 148:21 149:6 | 140:23 143:12 | 40:3,8 41:17 |
| 254:18 255:4,5 | 357:13,19 | 149:21,24 | 148:16 163:14 | 42:6,15,21 |
| 255:20,21,24 | 358:5,8,11 | 150:2,6 151:1 | 177:19 181:3 | 43:1,16,19 |
| 255:24 256:5 | 359:2 360:5 | 187:14 188:17 | 199:10 219:5,8 | 44:4,7 432:4 |
| | | | 239:11 243:3,9 | |

RUTH V. BRIGGS

438:4,6,16,23
443:4,6,9,13
451:20
**effect** 472:22
**effective** 167:9
167:11 321:8
**effort** 239:8
**eight** 322:13
**einstein** 495:21
496:21
**either** 196:4
242:14 268:5
283:5 316:18
363:15 420:2
**ek** 13:9
**el** 97:17
**elevator** 197:7
**eligible** 94:3,8
94:10,24 95:8
95:13 96:5
331:10
**elite** 1:22 7:5
**elitelsllc** 1:24
**elizabeth** 35:8
473:10
**email** 2:6,13
3:13,14,17,18
3:20,21,22,24
4:1,3,13,15,16
4:17,18,19,20
4:21,22,23,24
5:1,2,3,4,5,6,7
5:8 13:10,12
13:16,22 14:14
14:19,22 17:16
18:13,15 21:7
21:10,14 22:21
24:11 25:20
35:19 47:12,13
47:22 50:5,17
51:18 55:15,23
55:24 56:3,10
56:13 153:2
154:3 170:21
171:18 172:4,7
172:9 174:6

189:10 204:6,7
205:5,21
206:12,14
208:22 212:19
212:24 213:11
213:15 228:14
238:4,23 239:6
239:21 240:10
240:11,20,24
241:10,15
244:10 245:2,3
245:8 246:1,1
246:2 249:21
250:2,10,11
251:5 252:5,7
252:12,23,24
253:7,10
254:17 255:4,7
255:8,9,20,23
256:21,22
257:3,4,6,19
260:6 261:24
264:16,18
266:22,22
267:22 268:10
268:11,14
288:2,19
290:21,23
297:3,4,9,12
315:14 320:16
332:5,11,16
333:10,19
336:16 338:21
339:2 340:9,11
340:16,19,20
341:2,9,10,13
341:19 342:10
342:17,19,23
343:16 344:8
361:19 362:2
366:4,8 382:5
383:2,5,18,22
385:10 388:10
388:13,16,24
389:6 390:12
390:12 391:10

391:18 392:6
392:14 393:18
393:20,20
394:1,4 397:20
397:24 398:7,8
398:9 400:2,14
400:21,22
402:7,17 403:4
403:9,23,24
405:10 406:8
408:20 409:7,8
409:8,13,22,24
410:4,16,23
413:14 414:10
414:19,20
415:1,16,19
417:19 424:18
425:7 426:9,17
427:7 428:17
428:22 429:14
429:20 430:7
430:18 431:6,9
432:2,10,14,17
433:13,22
434:9,12,15,16
435:2 436:2,4
436:19 438:9
438:14,15,22
439:4,16 440:7
440:21 441:2
441:11 442:6
443:3,23
444:10,10,23
447:12,13
448:14 450:5,8
450:10,21
451:3,4,15,19
455:4,16
456:15 458:24
471:17,20
472:13,20
473:1 488:18
510:21 511:1
521:21,24
**emailed** 51:17
204:21 205:3

206:8 251:12
251:17 252:2
288:15 384:10
384:23
**emails** 17:21
21:12 204:12
204:14 238:13
238:15,16
241:3 250:16
251:4,5 252:9
254:10 255:13
256:3,4,5,10
257:18 258:4,8
259:5 262:3,5
262:23 264:5,8
264:14 266:1,7
266:12,15,21
267:5,5,9
268:7,9,20,21
269:22,24
282:5 292:9
297:5 309:23
315:13 331:17
331:18,23
332:1,3,10
333:10 334:14
336:15 337:21
339:3 343:5,11
343:16,21
344:11 360:2
372:14 373:14
373:20 382:20
391:7,12
401:22 402:13
415:8 418:7,16
427:11,23
428:2,12
433:23 436:4
441:16,21
442:2,11,14
443:1 444:8,15
444:21 450:24
459:15,18
483:14
**embarrassed**
102:17 103:10

519:11
**embarrassing**
518:21
**emergency**
205:22 309:3
361:6
**emeritus** 50:15
**emphasis** 247:10
**employed** 116:8
116:10 475:8
**employee** 4:5,6
4:7,8,9,10,11
4:12 75:12,17
94:13,18,20
95:12 124:13
273:15 305:9
344:4 350:7,16
350:24 351:9
360:19,22
409:18 486:10
486:17
**employees** 82:17
143:16 176:5
176:13 197:20
282:18,23
359:1,6 374:22
375:3,11
**employers**
321:13
**employment**
14:15 15:11,22
19:13 23:4,21
25:14 27:10
28:16 29:1
31:17,22 32:24
33:4,11,19,24
34:6,11 47:6
48:11,22 49:2
49:9 50:11,23
52:16 54:2,19
55:3,10,14
56:4,11 60:1
72:5,18 74:18
75:4 93:23
94:4,7 95:1
175:22 180:11

RUTH V. BRIGGS

| | | | | |
|---|---|---|---|---|
| 180:14 181:1 | 47:4 48:15 | 527:10 | exactly 120:22 | 166:6 169:4 |
| 233:12 262:14 | 52:22 57:23 | error 311:20 | 123:12 125:15 | 338:11 |
| 262:19 266:9 | engines 483:3,7 | 312:6 425:6 | 136:10 200:3 | exhausted 48:13 |
| 275:24 284:6 | english 25:16 | errors 301:20 | 201:7 281:20 | exhibit 3:10 |
| 287:23 290:1 | 26:17,18 | especially 9:7 | 302:13 358:10 | 105:17 111:2 |
| 290:13 291:19 | enjoy 172:17,23 | esquire 2:4,10 | 452:19 466:18 | 153:5 170:24 |
| 313:13 326:17 | 173:4 517:13 | essential 164:23 | 469:10 471:10 | 174:4 175:9 |
| 333:13 338:3 | 517:19 | 165:3 166:13 | 518:16 | 179:6 205:24 |
| 339:15 340:17 | enjoying 518:18 | establishes | examined 8:1 | 212:20 213:3 |
| 341:8,15 | enrolled 336:7 | 156:20 157:2 | example 178:20 | 214:11,16,18 |
| 342:11,12,24 | 473:22 474:9 | establishing | 290:24 351:4 | 238:7 241:4 |
| 344:12 369:14 | ensure 248:15 | 161:6 | exceeds 355:13 | 244:13 250:5 |
| 374:1 383:24 | ensuring 339:9 | estimate 10:19 | 355:18,22 | 273:3 288:4 |
| 430:10 433:17 | entail 169:8 | 10:23 58:23 | 356:13,16 | 291:2 292:4,21 |
| 433:23 434:23 | entitled 10:24 | 69:8 74:8,9,11 | excellent 490:2 | 294:16 304:21 |
| 435:24 436:6 | 94:21 95:4 | 93:6 310:20 | 490:8,18,20,23 | 320:17 323:1 |
| 438:19 443:20 | 123:19 124:18 | 311:14 502:23 | exception | 344:22 346:18 |
| 445:11 476:16 | 125:16 127:5 | etezady 410:24 | 496:18 | 348:6 349:10 |
| 476:21 477:3,3 | 185:6 199:8 | ethically 77:6 | exceptions | 351:16 352:18 |
| 477:7 478:11 | 200:18,19 | 90:9 183:8,13 | 161:17,18 | 353:19 354:16 |
| 478:17,18,21 | 318:13 | eticket 257:5 | exchange 23:12 | 361:22 367:18 |
| 481:19 484:5 | environment | eugene 140:15 | exchanges 32:11 | 382:9,14 |
| 491:2,13,20,24 | 187:8,13,16 | 144:4,6 147:4 | 174:15 | 391:20 400:6 |
| 492:24 493:7 | 188:13 190:7 | 147:8 | exchanging | 400:10 402:21 |
| 493:12,18 | 190:14,24 | evaluation 346:1 | 175:1 444:14 | 406:10 408:23 |
| 494:6,16,24 | 191:20 192:3 | 349:20 | 444:15 | 410:8 415:3 |
| 495:1,2,3,5,7 | 193:12,16 | event 31:23 | excited 108:12 | 418:10,17 |
| 495:13,17 | 194:5,8,21,22 | 113:10 138:11 | 130:17 | 426:11,24 |
| 496:10,16 | 195:6,19 196:1 | 420:8 | excuse 403:12 | 428:8 430:20 |
| 497:3 503:2 | 196:24 197:3 | events 32:1 | 440:17 | 432:5,18,20 |
| 521:14,17,23 | 197:24 198:8 | 113:17 116:16 | excused 523:21 | 438:24 441:4 |
| 522:21 | 296:4 357:15 | 116:17,18 | excuses 277:13 | 444:1 447:15 |
| enabled 321:12 | 357:23 358:2 | 138:2,6,18,21 | executive 107:22 | 447:16 450:12 |
| 335:11 | eoc 405:18 412:2 | 139:4,9 247:6 | 108:19 109:14 | 451:15,21 |
| encourages | equal 374:1 | 329:19 342:7 | 109:21 111:20 | 452:13 455:6 |
| 390:3 | 383:12 389:7 | 362:11 390:4 | 112:15 113:5 | 484:22 486:1 |
| ended 15:22 | equals 395:4,24 | 390:11,23 | 114:18 115:10 | 489:6 504:19 |
| 23:5,22 28:17 | 396:2 | everybody | 115:12 127:21 | 505:14 |
| 34:12 72:5 | er 425:5 | 181:13 | 135:6,15 136:9 | exhibits 415:11 |
| 93:24 94:5 | errand 211:16 | eviction 518:22 | 136:11 137:12 | 445:23 446:21 |
| 262:15,21 | 211:19 212:1 | ex 490:20 | 139:11,17,21 | 447:3 |
| 313:13 333:14 | 213:16,21 | exacerbation | 139:22 143:17 | exists 297:12 |
| 339:16 342:24 | errands 211:11 | 123:1 | 144:20 145:11 | expect 282:21 |
| 344:12 494:17 | 211:13 | exact 98:16 | 145:16 159:9 | expectations |
| engineering | errata 525:6,9 | 224:17 256:16 | 160:4,14 | 158:22 355:9 |
| 45:22 46:18 | 525:11,15 | 471:2 475:23 | 161:16 163:1 | 355:13,19,23 |

RUTH V. BRIGGS

356:13,16,19
356:23 357:2
**expected** 161:24
176:13 303:19
363:16
**expects** 176:5
282:18
**expenditures**
239:9
**expense** 80:2,3,4
80:9 81:6,17
81:21,24 91:13
113:20 137:3,6
183:24 184:8
184:11,24
185:2 239:12
312:9,12,15,21
313:2,6,18
**expensed** 81:7
**expenses** 80:11
80:17 91:6,7
**experience**
69:20 107:8
272:10,15
362:22,24
363:2
**experienced**
357:14
**experiencing**
357:22 358:2
**expertise** 490:2
**expires** 527:20
**explain** 168:4
230:16 375:23
413:21
**explaining**
260:19
**explanation**
126:20 274:12
306:1
**express** 300:19
**expressions**
403:20
**external** 106:12
128:9,9,10
164:14 197:8

**externally**
407:19
**extra** 91:17

—————————
**F**
—————————
**f** 13:8
**f1** 143:6
**fabricating**
522:19
**fabrication**
336:10
**face** 404:2
**facebook** 22:23
23:1,4 24:2,8
25:21,22 28:2
28:3 29:4,10
29:11,15 30:11
30:15,21 31:1
31:3,11,16,20
32:3,10,11
33:10
**facili** 396:9
**facilities** 396:10
**facing** 518:22
**fact** 122:6
206:13 227:6
228:4 257:14
257:15 321:11
322:5 456:22
**factor** 259:9
**factors** 277:8
**facts** 368:8
**faculty** 98:7
113:9 143:19
143:21 147:9
147:10 149:4
197:9 247:13
247:14,15
248:3,9 249:1
272:14 282:15
282:16 299:4,5
300:6 336:13
338:5,15,16
419:5,8,9
420:18,22
421:17,18

513:22 517:22
**fail** 275:9 312:8
525:18
**failed** 285:14
373:2
**failing** 274:14
**fair** 98:2 99:13
99:20 100:11
101:13,19
102:2,11,16
110:17 130:3
134:17,18
282:17
**faking** 75:16
**fall** 132:12
147:11 295:6
**falls** 271:14
**familiar** 414:11
**family** 75:14
120:18 126:16
205:22 277:10
369:17 493:4,7
493:12,14
494:18
**fandek** 13:5,7
35:12
**far** 21:2 164:4
495:8
**fashion** 157:7
158:11
**father** 497:19
**fault** 312:6,7
426:19
**faulty** 147:13
**fay** 2:18 413:15
414:3,18
428:23 430:9
430:13,14,15
515:18
**fear** 191:8
193:13,17
198:11
**feared** 193:5
**fearful** 191:10
191:12
**february** 93:16

111:16 238:24
239:3 240:21
242:1,7 251:6
251:13 409:9
410:22,23
413:22 415:11
416:3,4,5,6,7
416:10 428:5
428:14,22
431:9 432:13
434:12 436:24
437:8,9 440:3
441:11 442:3
442:16,23
471:19
**federal** 6:15
318:13 405:11
**feedback** 161:9
286:22 287:17
419:2 427:13
**feel** 11:20,23
101:12 117:23
153:16 156:4
158:10,13
162:24 165:10
167:9,12
168:10 170:8
170:17 184:18
189:22 194:20
197:23 259:6
278:12 281:14
283:6 369:5,9
417:5 423:8
445:17 471:14
512:18,23
513:11,24
519:9
**feeling** 157:18
**feels** 299:5
**fell** 101:17
321:23
**felt** 37:21 38:1
75:8 80:23
99:12 101:18
117:20,21
118:10 119:8

119:10 130:17
135:24 184:14
189:15,16,19
189:21 190:18
194:17 223:4
232:22,23
281:8,10
284:10 285:5
286:3 298:12
298:15,23
299:23 314:2
315:9 359:2
369:1,5 411:19
411:20 449:12
457:3 459:24
**female** 521:7
**fendellsatinsky**
2:10 3:6 8:6,10
14:5,10,12
20:5,8 22:5,20
29:18 30:5,9
30:10 32:7,22
33:7,15 41:3
41:10,13 45:9
45:14 46:4,7
49:7 53:4 55:7
58:8 59:5,15
60:10 61:14,20
62:2 63:4 64:7
66:5,9,13,15
67:12,16,17
68:11,13 69:18
75:3 77:1
78:22 79:1,8
83:17 85:16
86:3 88:4,10
89:16 91:21
92:11 104:3,8
104:13 105:11
105:20 106:22
107:6 109:12
110:14 111:5
111:14 118:15
119:6,15,17,19
120:4 125:21
126:1 130:2,19

RUTH V. BRIGGS

| | | | | |
|---|---|---|---|---|
| 136:22 142:6 | 291:5 292:13 | 511:17 512:10 | **find** 71:21 72:21 | 133:2 135:21 |
| 152:20 153:7 | 292:16 293:9 | 512:20,24 | 72:22,23 75:12 | 135:23 136:2,5 |
| 154:12 155:1 | 293:10,21 | 513:5,8,14 | 77:23 100:1 | 149:5,9 163:8 |
| 159:19 160:11 | 294:4,23 | 514:2,12 515:7 | 122:11 129:18 | 171:6,18 172:2 |
| 162:6,8 163:12 | 298:21 301:4,9 | 516:4,22 | 182:20 183:18 | 175:14 179:23 |
| 165:21,22 | 301:14,17,18 | 517:16 518:3 | 191:14 240:4 | 180:4 187:23 |
| 170:1,5,9 | 302:20 303:1 | 518:11 519:19 | 389:17 406:24 | 188:1 201:15 |
| 171:3,12,19 | 303:21 304:10 | 519:23 520:2,7 | 407:6 414:14 | 203:13 205:12 |
| 175:11 179:11 | 305:1 320:22 | 520:13,23 | 476:22 492:7 | 205:16 214:19 |
| 179:14,16 | 323:4 330:21 | 523:10 | **finding** 116:18 | 238:21 245:1 |
| 180:23 182:4 | 331:1 345:1 | **fiance** 492:8 | 267:5 | 251:5 265:19 |
| 186:13 192:15 | 346:8,12,21 | **fiancé** 492:6,11 | **fine** 8:21 69:8 | 273:7 275:14 |
| 192:19,22 | 348:9 349:13 | 492:14 | 104:12 105:10 | 276:10 315:13 |
| 193:1 196:7,12 | 351:19 352:21 | **field** 363:7 | 110:9,11 | 316:14 323:6 |
| 199:6,12,16,20 | 353:21 354:18 | **fifteen** 169:23 | 199:13 206:20 | 345:3,16 347:1 |
| 200:10,14 | 356:4 362:1 | **fiftyish** 285:24 | 265:16 275:14 | 349:17 350:9 |
| 201:1,6,9,13 | 367:21 369:21 | **fiftyone** 94:1 | 294:11 437:16 | 351:2 355:15 |
| 201:20 202:2,5 | 369:23 370:1 | **file** 20:19 80:2 | 454:15 | 355:21 356:7 |
| 202:23 205:15 | 370:12 371:2 | 81:3 263:23 | **finger** 522:12 | 373:5 383:19 |
| 205:18 206:2 | 382:12 387:7 | 332:7 403:14 | **finish** 11:9 24:19 | 383:23 384:7 |
| 209:14 212:12 | 391:23 392:13 | 406:1 441:14 | 36:5 52:12 | 384:21 388:20 |
| 213:6 214:14 | 392:18,21 | 443:4 | 66:8 84:24 | 392:4,15 394:4 |
| 221:18,20 | 400:8 401:8,16 | **filed** 17:9 32:18 | 88:5 119:18 | 409:7,15 |
| 225:3 227:16 | 403:1 406:13 | 38:11 39:2 | 134:5 200:2 | 410:16 414:6,8 |
| 227:20,22 | 407:23 408:4 | 40:2,5 44:8,9 | 225:24 247:24 | 415:23 418:19 |
| 228:17,24 | 408:14,17 | 267:11 368:2,5 | 292:3 318:10 | 426:1 428:17 |
| 229:3,19,23 | 409:2 410:10 | 398:14 | 323:19 327:3 | 451:3 453:19 |
| 230:21 233:23 | 414:7 415:6 | **files** 152:11 | 337:16 393:5 | 454:8 478:7 |
| 235:17 236:19 | 418:12 426:16 | **fill** 488:23 | 426:19 463:13 | 486:19 489:14 |
| 236:22 237:1,4 | 429:23 431:2,5 | **flnal** 198:21 | 491:17 496:14 | 495:10 498:9 |
| 237:14,15 | 432:9 436:10 | 345:13,24 | 507:17 | 499:13,22 |
| 238:10 243:22 | 436:17 439:2,7 | 347:13 349:3 | **finished** 155:8 | 500:5 502:3,5 |
| 244:16 247:3 | 439:10,14,15 | 350:4 352:11 | 155:11 170:8 | 503:20 504:17 |
| 250:8,15,22 | 441:7 444:6 | 353:7 354:10 | 250:10,23 | 515:17 |
| 253:24 254:3,5 | 446:5,8,19 | 355:8 451:15 | **fire** 187:18 | **firsthand** |
| 255:1 258:21 | 448:2 450:17 | **finally** 25:3 | **fired** 264:16 | 377:20 378:1 |
| 259:16,19,23 | 450:20 452:2 | 316:24 | 340:14 517:24 | **fit** 418:5 |
| 260:3,4,11,16 | 455:11 457:19 | **finance** 59:21 | 519:15,17 | **five** 59:6,11 88:3 |
| 260:23 261:2,5 | 457:23 458:1 | 62:24 74:14 | 522:13 | 196:4 208:14 |
| 261:8,12,16,19 | 458:23 461:15 | 89:22 184:17 | **first** 9:9 70:17 | 218:16 290:20 |
| 261:22 265:5 | 461:18 485:3 | 184:19 | 75:11 94:12,16 | 311:1,18 |
| 265:15,23 | 485:13 489:11 | **finances** 198:4 | 95:5 97:9 | **fivehundred** |
| 273:6 279:6,10 | 497:17 501:18 | 198:19 232:21 | 98:12 99:9 | 94:1 |
| 279:21 286:12 | 504:1,12,21 | **financial** 91:3 | 105:24 106:3,4 | **flexible** 207:22 |
| 286:15,18 | 505:18 509:6,9 | **financially** | 106:6 111:9,15 | 210:7 212:4 |
| 287:10 288:7 | 509:18 511:10 | 518:10 | 114:3 129:1 | **flight** 129:5,19 |

245:9,18,21
257:5,7,8,15
**flights** 129:15,17
246:12
**flipped** 282:8
**floor** 2:5 144:7
167:18 168:2
168:20 363:20
363:23 364:2
365:1 449:1,3
511:24
**flowers** 37:12
**flush** 511:7
**fmla** 120:23
121:4,9,24
122:6,7,14,17
123:2,4,9,14
123:23 124:5
124:16,18,24
125:9,14
126:10,19
361:8 369:14
370:3,6,10
393:10 398:2
398:20 399:11
**focus** 137:19
168:8,11,13,22
**focused** 133:5
138:23 247:6
309:24 310:3
**foehl** 20:19
44:11 189:4
324:16 374:1
376:22 377:13
381:17,20
383:2 390:22
392:6 393:19
393:22 398:12
398:18 399:7
399:17 400:13
400:20 401:2
401:18 402:1
402:11 403:9
403:15 405:10
405:21 409:8
409:14 412:1

412:13 415:12
441:12,18
442:15,23
452:5,8 453:14
455:17 456:8
456:18 457:3,7
458:3,11,17
459:1
**foehls** 403:7
**folder** 343:13
**folks** 515:10
**follow** 158:3
199:8 242:16
271:6 373:2
**followed** 20:16
421:1 444:20
**following** 19:12
25:14 27:9
47:5 56:4,10
159:24 176:6
178:7 228:3
237:9 254:8
258:11 279:14
289:21 292:20
294:15 296:12
341:8 413:19
434:3 436:5
503:2
**follows** 8:2
**followup** 430:19
521:1
**food** 138:7,9
270:20 518:20
**fools** 325:4
**footers** 434:8
**foregoing**
524:18 527:5
**forget** 249:12,14
330:19 488:4
**forgot** 186:15
249:10 516:9
**forgotten** 131:6
131:13 135:24
**form** 14:3 38:16
38:22,24 55:6
58:2 59:14

60:5 64:4
67:11 68:8
69:17 74:22
83:15 89:14
110:8 118:13
119:14,24
123:15,18
125:18 129:23
130:9 136:19
141:24 163:3
165:14 180:21
182:3 212:10
229:18 230:18
235:6,12
236:15 254:23
298:17 302:19
302:23 330:17
331:5,14
369:20 387:6
457:11,15
458:21 461:13
513:15 514:3
518:4,12 527:9
**formal** 101:4
113:10
**formally** 120:9
**format** 355:5
**former** 21:24
344:4 486:17
**forth** 186:11
249:17,20
**forty** 432:8
476:9
**fortyeight**
489:10
**fortyfive** 386:11
452:1
**fortyfour** 450:16
450:18
**fortyish** 284:24
286:2
**fortyseven** 485:2
**fortysix** 455:10
**fortythree** 444:5
**forward** 148:13
264:21 390:5

390:11
**forwarded**
332:2 403:23
403:24
**forwarding**
241:14 315:14
428:21
**found** 41:22
43:2 62:20
72:18 75:10
76:10,19,20
77:11,17 79:24
80:9 81:24
82:8 87:22
91:14 100:11
102:1 129:14
181:17 183:24
184:12 234:1
340:3 414:12
416:21 481:10
**foundation**
73:17
**four** 24:4 34:23
35:1 77:9,15
178:13 189:14
218:16 473:5
497:9 502:15
503:14
**fourth** 319:1
393:24 394:15
394:19
**frank** 13:8 49:17
50:13 52:23
53:6 56:24
58:10 419:10
420:10 421:14
422:10,14,17
422:19
**frankly** 150:3
**free** 11:20,23
417:5 445:17
**frequently** 70:8
225:15
**friday** 290:4
505:21
**friedman** 49:17

50:13 52:23
53:6 56:24
58:10 419:11
420:10 421:14
422:10,14,17
422:20
**friend** 194:17
476:4
**friendly** 416:17
**frightened** 514:6
**front** 62:18
197:7,8 201:3
201:11 215:21
513:20
**full** 12:12 207:4
474:2
**fulltime** 494:7
**function** 164:23
165:4 264:22
**functions** 169:6
281:4 490:21
**fund** 73:13
479:2 480:1
**fundraising**
108:12
**further** 23:12
287:22 326:16
509:20 523:11

---
### G
**gabriel** 39:17,20
39:23 41:14
42:4 43:7,23
**gaining** 337:7
**galenski** 423:20
424:2
**game** 28:2,7
**ganesan** 395:9
396:4,4,5
**gang** 15:5,5,6
25:7
**gather** 328:12
**gathering**
329:20,21
**geeze** 284:21
**gen** 23:20

**gender** 380:10
  380:10,13,24
  381:6,15,21
  452:10,12
  456:5,15,23
  457:4,22
  458:12 463:18
  465:7,23
  466:17 467:21
  468:13,20
  469:6,20 470:3
  471:6
**general** 16:24
  315:17
**generalized**
  198:11
**generally** 90:16
  207:22 210:9
  224:20 338:22
  358:14 430:10
  516:1
**generic** 99:23
  156:9 159:2,3
**george** 131:10
  349:1,23 352:8
  353:12
**gerstemeier**
  1:14 7:21
  524:11
**getting** 196:5
  240:17 270:4,8
  282:4 340:20
  416:7
**gi** 286:6
**gifts** 519:16
**give** 9:4,20 11:1
  11:10 54:6
  72:7 73:1 74:1
  74:5 76:18
  82:11 84:19
  85:7,9 86:12
  86:16,20 88:13
  126:20 129:13
  150:11,13,16
  150:19,22
  151:1,4 169:16

185:9 200:16
  206:3 211:21
  224:17 269:2
  270:10 286:22
  287:17 297:12
  323:13 374:17
  375:11 395:6,7
  497:21
**given** 96:17
  105:22 111:6
  134:20 153:9
  171:4 175:13
  179:17 198:9
  213:7 214:16
  217:1 238:12
  244:18 264:13
  274:14 275:10
  276:4 277:20
  288:9 294:7
  320:6,8 323:5
  328:5 346:22
  348:11 349:15
  351:21 352:23
  353:23 354:20
  362:9,12,14
  414:18 498:1
  519:15 524:6
  527:7
**gives** 302:4,6
**giving** 11:4
  91:17 181:13
  213:20
**glasses** 447:23
**gmail** 13:13
  264:19,19
  266:1,8 297:6
  331:18 332:5
  333:11 336:16
  390:16,19
  391:7 436:5
**go** 12:18 29:19
  55:15,16 58:3
  63:5 65:12
  68:8 72:15
  84:13,14
  100:21,23

110:10 118:6
  120:2 134:12
  134:13 135:4
  136:20 142:1
  162:3 163:24
  164:23 165:15
  169:22 173:8
  174:3 176:17
  180:22 181:3
  184:4 220:4,11
  220:13 222:20
  235:15 236:16
  238:14 240:24
  254:23 283:9
  292:10 295:14
  302:24 315:22
  324:23 328:12
  328:19 329:23
  337:10 347:17
  350:11,19
  366:14,19
  369:8 384:19
  393:13 403:3
  404:4 415:10
  426:18 428:2
  428:10,16
  445:5 446:6
  451:3 466:15
  470:11,19,24
  473:3,7 481:18
  482:8,14 485:4
  489:14 495:9
  499:16 505:11
  506:2,3 507:14
  507:19 512:3
  512:12 514:19
  520:6,9 522:15
  523:5,7
**god** 501:13
**goes** 163:15,19
  235:18 389:13
**gofundme** 73:13
  73:20
**going** 8:19 9:4
  9:19,20 11:11
  22:16 29:21

30:3 36:8
  40:16,17 41:7
  54:6 56:21
  57:8 58:6 69:3
  69:3 74:7
  75:18 85:6
  86:16 88:2
  92:1,7 104:22
  105:24 107:7,9
  111:9 115:18
  115:23 122:20
  127:7 130:14
  132:1 134:14
  135:6,11 136:8
  141:19 144:22
  146:2,7 163:13
  169:1 170:10
  171:6 175:14
  176:22 186:2
  194:12,13
  196:9 199:14
  199:21 200:11
  201:15 202:14
  202:20 204:1
  205:5,9 206:3
  206:14,22
  212:8,18
  213:16,18
  214:19 238:20
  244:19 245:24
  249:17 251:3
  251:19,19
  258:12 259:17
  260:12 261:3
  261:10 265:6
  268:13,16
  270:23,23
  273:8 277:13
  291:7 293:11
  293:14 294:2
  295:15,21,24
  298:9 304:1
  308:8 309:10
  321:24 322:16
  323:7 325:15
  340:22 345:5

347:2 349:16
  360:15 362:20
  377:13,13
  390:4,11
  393:10 398:19
  398:22 416:15
  426:20 456:9
  471:23 477:23
  500:7 502:20
  509:13,22,24
  515:17 519:21
**gong** 25:11
**good** 8:7,8 9:9,9
  73:8 91:19
  110:12 130:18
  134:16 202:9
  280:23 301:3,8
  301:11,12
  370:13 418:5
  469:11
**google** 28:8
  264:24
**gotten** 75:14
  242:5 341:11
  342:1 343:8
**government**
  405:23 406:2
**grab** 431:1
**grad** 25:3
**grade** 89:20
  148:23 149:1
**graduate** 15:5,7
  27:11 143:5
  146:11 197:18
  300:21,23
  363:1,3 473:13
  474:13
**graduated** 15:13
  473:8,9 474:15
**graduation** 31:8
  32:1 113:9
  116:23 117:1,7
**grandchildren**
  519:13,15
**grant** 80:13,17
  80:19 81:8,21

90:22 91:4,14
**grants** 185:4
**great** 11:2 70:18
**greg** 62:23 63:6
71:17 74:13
84:16 95:18
120:11 122:3,4
125:2 126:7
187:14 192:21
192:23 193:2
193:10,14
194:14 195:1,1
200:7 216:9,23
217:2,7,18
295:12 303:9
317:5 324:12
328:11 329:5
329:12 372:20
372:24 375:20
375:20,22
377:1,2,3,4,6,7
378:11,12
379:3,13 407:4
412:17,20,24
413:8 431:22
440:14,15
463:9 466:17
522:13
**gregory** 108:15
**gregs** 63:7
**grievance** 42:17
42:21
**grievants** 389:8
**grinshpun**
140:13 141:9
141:10 148:5
150:13,22
284:12
**grinsphun**
140:13
**ground** 9:4
133:17,17
203:4
**grounds** 41:22
42:6 43:2
**group** 31:13

108:23 157:11
157:17 158:1,4
158:6,7,9
**groups** 158:15
**growth** 58:17
**growths** 510:15
**guarantee** 478:2
478:4
**guess** 10:16,18
10:21 59:4
69:3,5 74:7,10
75:19 98:15
169:1 212:22
215:24 242:23
266:11 283:21
331:21 337:20
362:20 372:2
375:1 414:11
437:12 465:21
469:13 480:23
494:3 502:20
502:23,24
**guessing** 59:2
87:15 132:12
285:1,20 297:3
299:15,19
**guest** 139:1
**guests** 512:1
**guy** 70:18
134:10,16
**guys** 332:15

———————
**H**
**h** 3:8 124:17,20
189:4,5 314:3
373:6 376:19
459:19
**hadnt** 314:1
**hai** 127:18
**hailey** 145:17
151:22 152:3
285:7,21
308:11 359:7
359:10
**hailung** 127:18
**half** 386:11

**halftime** 86:7
115:16
**hall** 167:18
168:3 324:5
**hallway** 197:7
**hamilton** 412:2
**handbook**
124:13
**handed** 325:6
**handful** 520:10
**handles** 164:12
164:21 165:3
430:10
**handwriting**
273:20 452:17
**handwritten**
273:19 439:19
**happen** 63:20
88:19 131:23
188:19 191:11
270:16
**happened** 71:7
87:17 103:12
114:7 131:24
174:1 190:11
191:8 208:6
220:20 223:15
224:18 343:22
374:18 412:18
420:2,5 425:23
447:8,14 454:6
454:7 469:14
512:7 517:5
**happening**
469:15
**happy** 47:16
130:13 170:22
172:11 174:12
234:11 417:2
**harassed** 368:14
406:18
**harassment**
180:17 368:17
389:18 406:19
459:21
**hard** 106:2

**harder** 302:11
**harris** 8:14
**harriz** 140:11,12
143:2,3 151:4
151:8 285:7,18
**harrizs** 145:19
152:4,7
**harsh** 299:22
372:23
**hasnt** 229:1
**havent** 29:7
40:24 42:18
47:24 48:1
154:2 508:19
519:14,15
**head** 9:14 67:7
144:22 146:3
186:5 265:7
270:24 317:16
396:12 482:23
**header** 435:4
**headers** 434:8
**headhunters**
477:13
**heading** 106:3,3
**headsup** 414:18
**health** 475:12,14
476:18 477:4,8
478:23 480:11
483:19 488:13
493:23 495:19
499:16
**healthcare**
493:23
**hear** 11:16 12:5
68:10 214:1
233:18 297:23
298:1,3,4,7,8
298:13 299:6
302:11,11
345:18 417:2
430:1 513:11
514:10
**heard** 299:14,17
300:3,7,13
325:2 340:6

378:5 398:13
411:21
**hearing** 299:8
**hearsay** 377:9
397:15
**heart** 412:11
**hecht** 292:9
**hed** 101:23
249:18 282:7
**held** 1:12 7:12
297:17,19
**hell** 269:2
**help** 26:16 65:4
65:17 66:19
78:5 79:9
131:2 168:8,10
168:13,22
183:19 188:15
189:6 254:6
282:4 295:9
296:6 303:3
316:20 334:13
343:24 372:14
372:15 393:10
429:21 446:22
**helped** 78:9,16
79:14 498:23
499:23
**helpful** 71:22
72:4,19,21,22
72:24 240:5
414:14 416:22
**helping** 77:24
108:10 187:20
247:19
**helps** 446:1
**hes** 50:14 52:1
74:14 169:1
174:11 184:16
251:19 378:24
389:4 395:13
411:18 506:9
**hide** 517:7
**hierarchy**
143:18 146:21
146:23 147:7

high 98:12
  282:13 283:19
  283:20
higher 89:21
  148:23 353:10
highest 347:20
hire 3:11 105:15
  248:20
hired 122:1
  272:7,9,14,19
  477:12 481:7
  484:14
hiring 421:18
history 414:2
  480:23
hit 81:3 184:6
  270:23
hold 66:7 171:11
  249:6 388:2,5
  495:22
holiday 173:12
  174:20 175:2
  476:15
holidays 172:10
  172:11 173:19
  174:16,21
home 208:8
  270:21 329:1
  475:12,14,17
  476:17 477:4,8
  478:23 480:11
  483:19 488:13
  489:23 492:18
  492:24 493:3,9
homes 475:15
honest 123:13
  142:14 159:4
  177:18 225:16
  232:17 401:23
  459:9
honestly 62:22
  326:19 340:18
  514:6
hope 16:24
  340:6
hoped 488:11

hospital 488:9
  488:10 493:21
  495:20,21
  518:24
hospitalization
  521:13,16
hospitalized
  518:22 521:12
hospitals 494:14
hostile 187:7,12
  187:16 188:12
  190:6,13,24
  191:20 192:3
  193:11,16
  194:5,8,21,22
  195:5,19 196:1
  196:24 197:3
  197:23 198:8
  296:4 357:14
  357:22 358:2
hotel 251:20
  311:20
hour 88:3 98:17
  210:20 386:11
  476:7
hourandahalf
  196:10
hourly 98:12,19
  98:20
hours 121:2
  208:3,7 209:8
  209:15,24
  210:4,12,16
  306:15 307:2,6
  307:24 308:3
  309:9,11,12
  310:5 313:12
  314:7,12,13,17
  314:21 372:23
  476:8,10,14
  477:17
house 329:19
housing 518:20
hows 40:16
hr 3:12 110:23
hubbub 168:6

huh 233:17
  429:19
human 106:7
  189:5,8 409:15
  516:2,20
humiliated
  426:2 513:18
  517:8
hundredthous...
  479:7
hunnewell 75:20
  76:7 83:4
  192:11 411:19
  412:7,19 413:4
hunnewells
  76:13 88:24
  90:1
hurt 522:12
hyphen 16:3
  35:12 127:18
hyphenated
  16:1

_____

I

id 24:4 37:11
  40:17 41:7
  43:16 71:5
  175:24 184:5
  199:24 249:17
  257:22 265:3
  270:10 332:14
  332:24 333:1
  395:6 399:2
  473:3 499:9
  520:8
idea 399:2
identification
  105:18 111:3
  153:5 171:1
  175:9 179:7
  205:24 213:3
  214:12 238:8
  244:14 250:6
  273:4 288:5
  291:2 304:22
  320:18 323:2

344:23 346:19
  348:7 349:11
  351:17 352:19
  353:19 354:16
  361:23 367:19
  382:10 391:21
  400:6 402:22
  406:11 408:24
  410:8 415:4
  418:10 426:12
  430:21 432:6
  438:24 441:5
  444:2 450:13
  451:22 455:7
  484:23 489:7
  504:19
identified
  181:24 186:14
  193:15 258:16
  359:1
identify 193:11
  303:14
identifying
  303:17
ikoniak 145:4
  172:15 425:12
  425:15
il 15:18
ill 20:6 32:9 68:2
  170:2 192:23
  203:1 257:17
  259:3,3 269:23
  270:1,2 282:12
  282:12 301:11
  308:23 346:8
  438:4 485:17
  520:6
illegal 75:8,10
  76:1,11,21
  77:12,18 80:1
  80:7,10 82:1,9
  87:23 117:20
  117:21 118:10
  119:10 181:18
  182:1 184:1,13
im 7:4 8:11,19

8:23 9:4,19
  11:11 16:5
  18:5 20:1
  23:23 26:1
  34:8 35:10
  36:8 37:8 39:1
  40:17 41:7
  44:17 49:4
  51:14 52:13
  54:6,10 56:21
  57:8 58:6 63:2
  65:11 66:11,17
  69:3,3 74:7
  75:18 83:10
  87:15 88:16
  91:17,17 92:17
  95:22 98:7,15
  98:15 100:12
  101:8 102:8,24
  104:18,19
  109:18 111:9
  112:1 123:2
  125:4,8 126:8
  127:11 130:6
  131:16 132:1
  132:12 133:5
  133:21 134:6
  134:13 140:4
  140:15,22
  141:19 144:22
  146:2,7 148:1
  148:11,15
  149:7,17,19
  152:9,13
  155:19 161:12
  162:14 163:13
  169:1 171:5,16
  175:4,14
  176:10,22
  179:21 181:13
  185:18 186:2,6
  190:17 196:17
  199:8 203:12
  204:23,23
  205:5,9 206:3
  207:18 208:13

| | | | | |
|---|---|---|---|---|
| 208:15 209:11 | 344:17 345:19 | **imperative** | **inadvertent** | 505:12,13 |
| 209:20 211:23 | 345:21 348:12 | 241:18 525:14 | 265:20 | **individually** |
| 212:18 213:18 | 348:14 349:16 | **implication** | **inappropriate** | 419:13 425:20 |
| 214:1 218:21 | 350:23 355:24 | 220:16 | 215:17 217:10 | 425:21 |
| 220:10 221:2,4 | 358:20,21 | **implied** 66:18 | **incident** 87:17 | **individuals** 15:9 |
| 221:6 222:19 | 362:20,20 | **imply** 378:22 | 88:11 90:15,17 | 15:20 137:12 |
| 223:13,16 | 363:2,6,17,21 | **import** 264:17 | 90:20 101:7 | 405:2 |
| 224:20 225:1 | 366:7 369:7 | 264:22 265:2 | 273:12 291:22 | **inferred** 471:7 |
| 225:18 226:1 | 374:24 375:5 | 269:14 332:6,9 | 306:3,14,24 | **influence** 12:8 |
| 226:10,10,15 | 376:8,9,10 | 332:16 334:13 | 307:14 310:4,8 | **inform** 389:9 |
| 229:14,24 | 378:9,24 379:5 | 343:2 344:1 | 310:11 311:19 | **informally** |
| 230:5,5,15,15 | 380:14 384:3 | 433:23 | 313:16 327:16 | 173:14 |
| 231:14 233:20 | 384:18 386:7 | **importance** | 360:9,12 | **information** |
| 235:22 236:24 | 387:20 392:10 | 243:10 244:4 | **incidents** 326:7 | 50:16 82:12,14 |
| 238:20 244:19 | 392:23 393:7 | 249:3 338:17 | 326:7 | 85:6,9 86:13 |
| 245:15,20,24 | 393:16 394:14 | 339:8 | **include** 129:5 | 86:16,20 88:12 |
| 249:23 251:3 | 394:14,17,24 | **important** | 138:7,9,11 | 126:22 127:1,4 |
| 252:11 253:18 | 395:20 396:7 | 162:24 163:9 | 162:19 | 185:10 256:6 |
| 253:20,22 | 399:5 401:6,7 | 164:6,8,11 | **included** 390:15 | 338:2,4,10,13 |
| 254:2 255:19 | 401:7,12 | 165:10 166:5 | **includes** 337:21 | 338:18 339:4,6 |
| 259:17 260:10 | 410:21 412:23 | 166:19 167:2 | **including** | 339:9 405:22 |
| 260:11 261:2 | 416:4,7 424:8 | 170:15,18,18 | 176:13 412:5 | **informative** |
| 262:17 263:11 | 425:2 427:14 | 241:23 248:15 | **income** 478:21 | 295:16 |
| 263:24 264:24 | 429:19 433:2 | 318:4 474:24 | 494:22 | **informed** 153:21 |
| 265:6,9,12,14 | 433:20 435:3 | 474:24 | **inconsistent** | 251:13 484:1 |
| 268:5,13,13,16 | 436:7,7 439:7 | **imported** 264:15 | 99:21 100:2 | **informing** 308:1 |
| 270:1,7 274:5 | 439:10 440:8 | 264:20 266:7 | 106:17 | **infraction** 96:21 |
| 276:6 277:13 | 448:18 449:3 | 266:13,20 | **incorrect** 125:20 | 274:21 275:15 |
| 279:5 285:1,19 | 452:11 453:8 | 268:10 297:6 | 245:22 246:17 | 276:9,21,22 |
| 287:7 291:7 | 457:13 463:15 | 331:17 332:4 | 413:4 | 278:19,23 |
| 293:5,8,11,14 | 467:12 469:21 | 333:9 336:15 | **incorrectly** | 279:18 280:2 |
| 294:2 297:3 | 486:8 491:18 | 390:16,19 | 246:11 | 287:22 326:16 |
| 298:12 299:16 | 500:7 501:5,7 | 391:7,12 | **increased** 58:17 | **inherited** 284:4 |
| 305:15 306:18 | 501:17 502:20 | **importing** 436:4 | **increases** 338:15 | **initial** 23:10 |
| 309:16 310:1,3 | 504:2 505:14 | **impression** | **index** 6:1 | 26:3 28:12 |
| 311:17,24 | 508:22 509:13 | 169:5 | **indicate** 34:11 | 430:2 |
| 314:9 316:7 | 509:22,24 | **improperly** 81:7 | 213:15 256:5 | **initially** 60:9,16 |
| 317:7 318:13 | 515:16 517:20 | **improve** 302:17 | 456:4 487:1 | 69:24 71:23 |
| 318:18,20 | 518:1,21 519:1 | 303:3 | **indicated** 294:9 | 98:22 129:17 |
| 323:20 324:6 | 519:2,18,21 | **improved** 417:4 | 521:11 | 130:18 167:16 |
| 324:22,22 | **imagine** 242:20 | **improvement** | **indicates** 321:7 | 203:17 |
| 326:5 327:4,14 | **immediately** | 303:19 | 356:12 487:3,9 | **injured** 473:15 |
| 330:22,22 | 135:8 314:15 | **inability** 449:24 | **indicating** | **injury** 388:3 |
| 332:2 339:17 | 324:12 | **inaccurate** | 152:21 179:10 | 398:4 523:2 |
| 339:24 341:4 | **impact** 164:13 | 155:16 156:5 | 206:19 223:9 | **inperson** 35:19 |
| 341:22 344:10 | 164:22 | 156:23 158:19 | 255:3 299:13 | 272:11,16 |

323:14 445:2,8
445:13,17
446:23 447:6
448:3
**input** 69:22
70:11,14 71:21
72:3 287:2,11
**insideout** 483:22
**instagram** 33:16
33:18
**instance** 249:10
307:5 359:9
**instances** 97:1,6
100:13 207:19
291:16 292:2,6
292:23 294:18
313:1 403:19
**instill** 193:17
**institution**
336:22
**instructed**
313:17
**instruction**
275:10 277:19
294:8,10
**instructions**
274:14 379:9
525:1
**insubordination**
462:3
**insure** 158:14
**insuring** 157:6
157:13,14
**intake** 443:6,8
443:12
**intended** 265:14
302:16 303:3
**intent** 470:19
**intentionally**
315:12
**interact** 59:24
74:17
**interactions**
114:24 115:6
416:16
**interest** 412:11

**interested** 40:15
**interim** 87:19
133:2
**intermittent**
75:15 120:18
120:23 121:4,5
121:15,24
122:5,7,14,17
122:21,24
123:4,14,23
124:4 125:9
126:10,17
**internal** 20:20
58:12 106:3,5
106:9 198:23
320:13 321:16
371:10 374:2
**internally** 44:9
44:10 58:15,18
59:7 247:15
371:14 407:17
407:18 417:15
443:5
**international**
143:11 169:11
**interpret** 422:19
**interpretation**
66:24 67:3
**interpreted**
65:20 68:16
223:3 422:22
**interrogatories**
5:11 504:18,23
505:6
**interrupt** 259:20
**interview** 59:16
248:4,10
251:10 253:11
272:11,16
336:21 338:5
481:2,3 483:21
488:19
**interviewed**
108:23 411:18
487:13,19
**interviewing**

336:23
**interviews**
321:14 483:18
484:4,17
**introduced**
152:10
**intrusive** 101:20
**investigate**
314:9 456:23
**investigating**
456:5
**investigation**
455:23 456:10
459:2
**involved** 191:1,2
247:12 277:24
278:2,6,10
**involvement**
191:3
**involving** 88:11
**ish** 54:9,12
**isnt** 293:3 434:2
**issue** 126:15,15
305:21 310:17
409:14
**issued** 84:22
85:2 111:16
274:9 275:4
**issues** 164:12,21
165:3 290:2,12
301:20,24
303:11,15,18
369:17,22
389:11 517:12
**itineraries** 252:8
252:13
**itinerary** 249:18
251:18 253:14
256:7,12
**itll** 340:1
**ive** 46:10,11
48:12 49:10
106:14 172:1
265:17 293:22
294:7 323:5
346:22 476:24

500:21 509:10
518:18

_____
**J**
**j1s** 143:7
**jackie** 140:11
143:2 144:3
145:19 151:4,8
152:4,7 285:7
285:18 514:24
**january** 132:1,9
304:11,13
305:6 310:22
311:5,12,15
331:21 431:18
437:4 461:6,13
480:3
**jie** 273:22
**job** 11:2 22:8
23:18 48:20
49:10,12 55:19
55:20 58:12
78:3 94:16
97:9,13 98:12
99:9,22 100:8
100:9 101:14
107:17,18,21
108:2,6,8
109:1 113:1
141:2 142:22
142:23 145:18
146:6 154:1,6
156:17 158:21
158:24 159:3,7
160:1,12,13,16
161:5,16,20
163:1 165:2,4
165:24 166:12
166:13 169:5
170:15 220:12
220:12 239:13
239:16,19
274:13 281:4
283:5 289:15
313:7 316:16
365:11,13,15

371:14 378:19
400:3 402:18
407:1,7,9,12
407:14 418:1
418:22 475:22
476:3 477:1,16
477:17 480:10
480:12,16,18
481:7,13 482:6
482:13 483:6
483:23 484:2
487:18,23
488:1 490:21
492:7,20,21
495:22 496:19
512:6 519:7,10
**jobs** 58:13,18
59:6,16 96:18
316:23 317:3,4
317:6 320:13
335:12,15
407:15,17,19
417:15,23
418:3,8 449:18
481:15,16,17
481:21,23
482:24 483:16
486:14,24
495:11 496:2
517:23
**john** 145:4
172:15 425:12
425:15
**join** 362:19
**joke** 325:4
**judy** 16:5 77:21
140:11 143:12
144:3 146:18
151:11 187:20
187:20 208:10
219:23 277:9
282:8 283:3,5
283:6,16 284:3
284:5,11,17,20
285:2 512:5
514:24

RUTH V. BRIGGS

**july** 88:17 114:9
  114:11 383:2
  383:18,22
  384:7,10,11,15
  384:23 385:7
  385:17 386:2,4
  386:6 393:19
  393:22 399:7
**june** 54:17
  241:11 242:1,7
  434:22 435:18
  436:2 443:16
  443:16,17
**juric** 27:21
**justified** 80:6
**justify** 305:18
**justin** 140:14
  144:4 147:3,8
  246:3 280:8
  286:14

---
**K**

**kam** 97:16
**kamel** 97:11,16
**kangaroo** 13:9
**karen** 15:24
  16:2 18:23
**kate** 423:20
  424:2,14,15
  425:14
**keep** 9:16
  114:18 167:2
  170:10 199:13
  199:21 360:21
  390:3,10,22
  391:1 426:4
  475:3
**keeping** 338:18
**keith** 2:19 7:3
**kelly** 477:14,15
  478:11,15
**kept** 257:18
  263:17 283:8
  315:2 360:23
  390:14,18
  391:6,11

**key** 506:10
**keya** 45:21
  49:16 52:21
  53:5 57:22
  82:11,14 85:7
  85:10 86:7,13
  86:17,20 87:6
  87:7,8,17
  88:11,12,20
  114:8,14
  396:22
**keys** 328:13,23
  329:4,8
**khalili** 97:11,16
  97:17,18,20,20
  97:23 99:13,20
  100:11,20
  101:19 102:2,4
  102:12 103:15
  107:9
**kid** 342:15
**kids** 101:23
  231:20 342:15
  496:4
**kiera** 52:21
**kind** 38:24
  94:24 113:10
  125:15 190:18
  231:8 234:11
  234:12 281:6
  362:22 399:2
  472:1 488:21
  522:17
**kindly** 512:14
**kinds** 136:12
  138:18,20
  166:9 449:19
**king** 145:17,18
  151:22 152:3
  285:7,21
  308:11,13,23
  309:3,5 359:7
  359:10,14,21
  360:10,19,21
  361:2,5,8,11
  361:14 362:3,6

  362:19,23
  363:9 364:1,14
  365:8,19,22
**kings** 365:5,11
  365:15
**klein** 389:2,3
  398:24
**klonopin** 500:19
  501:5,8,23
  502:4,6,10
**knew** 17:4,6,9
  42:1 43:16
  44:3 80:19,20
  80:20 117:23
  125:22 131:1
  190:10 204:11
  216:6,9 299:18
  299:20 316:14
  328:19,20
  334:20 335:2
  340:21 343:3,3
  343:5 374:2
  376:23 377:21
  378:2,12,23
  395:19 399:3
  425:12 463:1
  471:13
**know** 11:11,17
  16:24 17:12
  19:21 20:24
  22:9,16 27:19
  29:13 36:8
  40:12,23 41:18
  42:12 43:3,4
  44:6 45:10
  47:23 52:19,21
  53:2,8,11,18
  56:7 58:7,22
  61:9 63:7
  64:13,21 65:3
  66:10 67:14
  68:2 69:7 70:7
  70:7,19 75:22
  80:2,16 81:9
  81:11 86:9
  89:22 90:22

  91:1 93:4
  94:22 97:8
  98:16,21 101:3
  101:8,10,21,24
  102:4,9 107:13
  109:6 114:2,13
  120:20,22
  121:2,12,23
  123:12,20,24
  125:15 126:14
  127:3 129:9,16
  131:15 138:24
  140:8,9 142:12
  142:13,18
  143:9 147:15
  147:21 148:24
  150:10 153:12
  153:23 154:17
  155:8 156:3
  157:8 158:7
  160:9 169:9,15
  171:17 173:23
  173:23 179:1
  182:18 183:1
  183:15,21
  190:3 191:1,3
  191:14,18,22
  192:7 193:6
  194:1,15
  195:14,17
  197:2 198:3,6
  198:10,14,17
  198:20 199:9
  202:8 203:3
  207:16,18
  208:11 211:22
  216:1,10,17,21
  216:23 217:11
  218:15,19
  219:6,14 220:8
  220:14 224:13
  224:18 225:12
  225:15 226:7,9
  226:17 227:12
  227:13 230:3
  231:7,13,14,18

  231:21,23
  232:2 238:15
  244:20 246:7
  246:24 250:10
  250:23 252:15
  254:15 257:9
  259:11 263:5
  264:7 266:14
  268:1 269:10
  269:19 272:5,6
  272:12 275:19
  280:20,20,21
  280:22 281:22
  282:7 283:7,16
  283:19,22,24
  285:20 287:16
  288:13 289:12
  291:11 292:8
  295:20,22
  296:23 298:10
  298:13 299:2
  299:12,14,16
  299:20,22
  301:13 304:15
  304:16 305:23
  308:3,4,12,17
  308:20,21,23
  309:2,4,5,15
  316:8,9,19
  317:16,19
  324:20 325:8
  326:18,19,22
  327:5,6 328:23
  329:17,18
  331:8,9 332:13
  335:4,7 336:22
  337:9 339:11
  340:10 341:5
  342:1 343:17
  343:19 346:3
  359:14,20,23
  360:3,3,5,13
  360:20 361:2,5
  361:8,11,13,14
  361:17 362:14
  362:22 363:3

ROTH V. BRIGGS

363:18 365:5,8
365:10,11,13
372:2 374:24
375:21 376:5
376:10,23
377:6,7 378:18
383:12,13
385:22 387:11
387:24 391:5
392:1,24 395:2
395:21,21,24
396:9,20 397:6
397:13 398:22
399:1,12
401:21,23,24
402:4 411:3
417:10 418:1
420:23 425:1
426:3,18
429:15,18,21
434:6 435:4
437:10,13,15
437:16,17,19
443:10 444:22
444:23 450:2,4
450:4 452:19
452:23 453:1,2
453:3,6,11,22
459:23 469:9
469:10 470:19
471:1,9,9,24
480:24,24
490:19 494:2
499:18 500:11
500:21 501:12
511:23 513:21
515:10 518:17
519:6 522:2,16
**knowledge**
246:6,13
277:22,23
278:3 377:20
378:1,2 397:22
400:24 401:12
**knows** 42:1
43:17 44:12

377:10,10,12
**kwatny** 140:15
144:6 147:4,8
253:1,2,3,11
254:9,18 255:5
255:20,24
256:22 277:15
**kyvernitis** 146:5
151:17,18
**kyvertinis** 146:8

_____
**L**
_____

**lab** 141:4
**labor** 373:8
409:18
**labs** 144:1
**laid** 491:10
**languages**
377:17
**late** 72:14 204:2
204:22 206:10
206:15,22
207:20 209:6,8
209:15,24
210:4,8,10,12
210:16,20,23
211:3,7 285:22
307:2,6,24
309:9,11 310:5
310:21 311:4
311:15 314:7
314:12,13,21
363:11 365:2
372:23 440:17
**lateness** 209:24
311:7
**laurie** 140:13
141:2 144:3
147:11,16,21
150:16,19
285:7,23
**law** 2:4 182:9
**lawsuit** 8:17
13:17,23 17:3
17:5 18:17
19:18 20:11,22

21:15,19 25:1
28:20 32:4,19
38:12,15,22
39:21,24 40:8
41:15,19 42:2
42:2,5,13,18
43:8,12,15
44:23 45:3,7
45:18 46:10,15
47:1 76:3
182:24 192:10
267:10 318:6
318:11 412:7
**lawyer** 212:18
**layoff** 492:1
494:1,4
**layoffs** 491:11
**layover** 258:1
**layovers** 258:1
**lead** 96:22 177:2
177:14 178:23
287:22 326:16
**leading** 511:12
512:11,21,23
513:15 514:13
515:8 516:5,23
517:17 518:12
**leads** 275:15
**learn** 476:3
**leave** 75:15,15
103:20,21
120:19,23
121:4,6,19,20
121:24 122:6,7
122:14,18,21
123:5,8,9,15
123:19,23
124:5,19,24
125:10,11,16
126:16 127:5
211:10,18
212:8 257:24
277:10 328:17
361:9 369:14
369:17,18
370:3,6,10

393:10 398:20
399:11 491:8
492:20 509:14
**leaves** 86:8
**leaving** 245:10
246:4 269:20
365:3
**led** 215:20
**left** 14:21 15:18
17:20 18:9
21:11 46:11,18
46:22 58:6
103:17 107:14
173:20 211:13
211:15,24
239:17 257:16
328:8,14 329:5
332:12 363:13
479:10
**legal** 459:19
516:20
**lennon** 16:5 18:2
18:7,13,17,21
77:21 78:2,16
79:15 140:11
143:12 151:11
183:19 277:10
277:24 278:5
512:5
**lennons** 78:10
78:18 146:18
**lentz** 423:19,23
425:15
**letter** 4:4 41:21
42:23,24 47:7
47:9 48:15,18
48:23 55:17
258:13 288:15
321:2 322:23
323:10,13
325:6,16,19,24
326:8 327:7,13
327:18 328:6
389:1 398:23
398:23 481:9
505:19

**letters** 482:16
**letting** 284:14
**level** 84:11,13,15
89:20 148:23
149:1,3,5
274:20,22
275:4,15 276:9
276:15,21,22
278:18,23
279:17,24
280:2 287:22
326:16,20
327:6,7,20
**liar** 307:19
309:17,19
314:24 315:20
**liberty** 475:12
476:17 477:4,8
478:23 480:11
483:19 488:12
**license** 473:20
**lie** 458:9
**lied** 62:15 71:10
**lift** 373:16
**lifted** 316:24
317:3 371:9,17
417:14
**liked** 70:18 98:1
110:13 129:7,9
129:11,18,24
134:10 280:21
280:22 281:15
281:15
**limited** 318:19
**limping** 130:16
**line** 6:8 88:5,8
325:19 526:3
**linkedin** 33:21
33:24 34:6
483:9
**liquid** 479:22
480:9
**list** 5:9 76:18
163:15,18
181:16 192:1
258:15 405:18

| | | | | |
|---|---|---|---|---|
| **listed** 49:11 | 251:14 | 477:2 | **m** 1:14 7:11 8:4 | 274:9 313:16 |
| 162:23 176:15 | **logistics** 247:22 | **looks** 414:11 | 16:12 30:1 | 326:11,22 |
| 495:14 | 248:3 | 491:23 | 92:5 202:18 | 327:5,11 |
| **listen** 86:23 87:2 | **long** 56:3 127:8 | **loop** 48:2 | 252:2 253:7 | 444:11 451:4 |
| 87:5 90:5 | 187:24 283:16 | **lose** 283:5 | 255:21,24 | 451:12 |
| 237:2 243:17 | 386:10 440:22 | **lost** 224:19,19 | 304:5 370:21 | **marjatta** 16:9 |
| 247:1 280:12 | 464:5 500:22 | 519:7,10 | 432:24 433:8 | 49:16 52:22 |
| 314:3,3,4 | 503:18 | **lot** 73:23 104:9 | 446:15 453:14 | 53:5,13 54:4 |
| 420:4 471:1 | **longer** 23:24 | 128:9,13,16 | 453:16 485:9 | 55:2 |
| **listened** 87:5 | 72:3,18 261:23 | 129:7,12 | 504:8,10 | **mark** 104:7 |
| 449:17 | 264:13 395:14 | 137:19 166:7,9 | 520:19 523:24 | 205:14 212:20 |
| **listing** 515:4 | 510:4 | 169:10 197:13 | **ma** 40:16 | **marked** 3:10 |
| **lists** 162:15 | **look** 82:17 | 242:15 277:14 | **mad** 470:24 | 6:18 104:10 |
| **literally** 197:6 | 105:23 138:12 | 282:18,23 | **mail** 264:24 | 105:16,22 |
| 270:19 | 150:9 153:10 | 362:9 421:17 | 434:3 | 111:1,7 153:4 |
| **litigation** 1:22 | 154:16 171:15 | **love** 517:2,15,20 | **main** 364:3 | 153:9 154:3,6 |
| 7:5 24:16 | 180:2 214:18 | 517:20,21 | **maintained** | 170:24 171:5 |
| 43:17 44:13,16 | 215:2 216:11 | 518:7 | 521:20 | 175:8,13 179:5 |
| 44:17 258:17 | 238:15,23 | **loved** 517:22 | **major** 498:6,13 | 179:18 205:23 |
| 267:6 508:21 | 250:9 257:8 | **lower** 395:3,22 | **making** 138:11 | 206:4 213:2,8 |
| 508:24 | 259:3,3 265:4 | **lowest** 347:22 | 220:9 234:2 | 214:11,16 |
| **little** 8:11 29:9 | 291:6,10 297:3 | **lunch** 17:15 | 244:6 419:6 | 238:7,12 |
| 61:3,11 81:13 | 297:11 305:8 | 19:15 173:15 | 420:11 518:15 | 244:12,18 |
| 85:13 109:19 | 315:16 324:13 | 173:16,17 | **male** 395:3,22 | 250:5 273:3 |
| 115:14 218:22 | 341:24 343:20 | 196:5 200:12 | 396:1 521:7 | 288:4,9 291:1 |
| 227:14 232:21 | 345:2 347:16 | 200:15 201:18 | **males** 404:18,23 | 304:21 305:2 |
| 292:11 331:11 | 350:3 355:11 | 202:17,24 | **man** 60:9,16 | 307:11 320:17 |
| 355:6 515:19 | 362:2 392:1 | 212:13 | 110:12,12 | 322:24 323:6 |
| 519:6 | 393:17 405:15 | **lunchroom** | 514:10 | 344:21 346:17 |
| **littler** 1:13 2:10 | 407:8,12,13,19 | 173:15 | **manage** 166:19 | 346:23 348:5 |
| 2:13 7:13 | 415:15 417:7 | **lunchtime** 174:1 | **management** | 348:15 349:9 |
| **live** 208:14 | 432:17 444:23 | 211:17,19 | 149:5,10 | 349:15 351:15 |
| 479:3 | 445:18 446:3,6 | 212:5 | 459:19 | 351:21 352:17 |
| **living** 492:6 | 471:18 483:11 | **lung** 127:19 | **manager** 141:11 | 352:23 353:18 |
| **llc** 1:22 | 485:23 486:19 | **lying** 182:21 | 141:21 149:13 | 353:23 354:15 |
| **loan** 130:24 | 504:24 | 309:19 314:2,5 | 149:16,20,22 | 354:20 361:21 |
| 131:4,14 | **looked** 29:7 | 314:9 315:10 | 220:8 222:18 | 366:2 367:18 |
| 134:20 135:19 | 171:17 267:4,9 | 457:9 458:4,5 | 228:16 | 382:9,13 |
| 136:2 | 325:3 343:13 | **lyrre** 16:13 | **manner** 312:9 | 391:20 400:5 |
| **located** 142:17 | 432:20 509:5 | **lyyra** 16:9,17,18 | 312:13,16 | 400:10,23 |
| 499:14,15 | **looking** 171:16 | 16:19 17:17,23 | **manual** 179:4 | 402:20 403:2,6 |
| **location** 475:16 | 186:3 245:2 | 49:16 52:22 | **march** 251:16 | 406:10 408:23 |
| **locked** 328:24 | 256:6 257:4 | 53:6,14 54:4 | 252:16,24 | 409:4 410:7 |
| 329:9 | 265:12 315:13 | 55:2,8 56:13 | 254:7,13,19 | 415:3 418:9 |
| **locust** 2:5 | 439:11 446:21 | | 255:5,21 | 426:11 430:20 |
| **lodging** 250:3 | 447:15 476:23 | **M** | 256:13,23 | 432:5 438:23 |

441:3 444:1
450:12 451:21
455:6 484:22
489:6 504:18
**marking** 104:20
**married** 13:5
75:20 494:20
**marry** 492:8
**mary** 16:12
97:16 423:20
424:2,14,15
425:14
**masters** 147:23
147:24 148:2,3
**maternal** 495:19
**math** 52:2
**matter** 7:15
431:23
**matters** 430:11
**mattiacci** 2:4
**mawr** 495:20
496:21
**mean** 14:9 19:4
21:9 32:15
40:14,21 42:21
61:4,18 62:8
64:17 65:20
67:15 84:14
89:18,19 91:2
96:15 101:15
121:18 123:24
152:9 159:4
174:20 186:8
189:1,17 191:5
197:6 198:5
211:22 218:6,7
218:18 232:15
249:15 260:21
268:3 269:12
269:19 277:11
282:5 283:22
285:10 293:5
314:15 318:1,4
333:3 334:20
334:21 335:20
335:23 337:10

343:23,24
357:18 360:2
364:19 384:2
387:11 393:15
411:15 422:3
439:21 442:17
443:10 459:5
467:23 474:1
483:6 486:8
495:8 500:21
502:21,24
512:13 519:12
**means** 64:20
89:20 121:15
180:6 215:7
435:4 509:16
524:20
**meant** 41:20,21
42:5,13 96:20
98:6,6 99:1
250:13 417:3
449:6
**media** 418:22
**mediate** 295:9
296:6,18
372:15
**mediating**
372:17
**mediation**
188:15
**mediator** 64:13
64:16 377:16
**mediatorlike**
429:3,12
**medical** 75:15
120:19 126:16
126:22 127:1,4
277:10 361:12
369:17 488:4
493:24
**medication**
498:21,24
499:1,5,5,21
500:3,6,8,15
500:17,24
501:11 502:17

**medications**
499:6,23 501:3
501:19 503:4
**medicine** 493:16
493:19 494:11
494:17
**meet** 26:13,19
26:23 158:22
191:21 194:11
305:21 357:2
373:12 374:1,4
385:4 386:8,10
413:18 415:20
416:2,5 417:9
429:1,10,13
452:21 453:15
453:20,24
454:18,21,22
454:24 455:2
**meeting** 26:15
27:1,4 61:6
70:17 115:5
182:23 189:3
208:10,18
216:24 301:21
302:1,3,5,14
302:14 323:16
323:21 324:3,8
324:10,14,15
324:17 325:11
325:14,15,16
325:17,21
328:6,9 329:12
339:21 340:4
357:20 382:7
385:11,16,20
385:21,23
386:1,5,14
387:23 393:18
393:21 399:7
415:23 416:9
416:21 417:2
417:12 420:7
420:22 421:23
429:4,8 431:21
444:16,20

445:2,9,10,14
445:17 446:23
447:7 448:3,16
448:22,23
449:8,13,22
453:21 454:12
455:22 464:18
469:11,14,16
470:17,17
471:5
**meetings** 61:2
63:24 65:16
69:23 71:5
138:4,6 189:1
190:9 194:9,24
195:3,12 289:7
289:8 295:1,4
295:7,13
296:13,16
297:14,15,17
297:19 302:16
303:2,10,15
313:22,24
420:9 422:2
442:11 459:16
459:17
**meets** 355:9
356:19,23
**member** 143:22
425:10,13
**members** 149:2
299:5 338:15
338:16 395:3
395:23 396:1
419:5,9 423:14
423:17 424:4
**memo** 3:16
179:4
**memory** 254:7
256:15 446:22
447:4
**mendelson** 1:13
2:10 7:13 8:11
**mental** 499:15
**mention** 456:15
456:17

**mentioned**
10:24 15:21
18:1,23 21:23
25:3 53:13
107:8 117:14
203:7 294:24
335:17 369:13
457:22 473:5
480:12 509:10
510:6 511:6
**merit** 338:15,16
**mess** 188:9
**message** 23:10
23:16 26:10,11
35:21 36:13
37:5 63:7,8
67:1,4 208:24
209:3
**messages** 29:4,6
44:20
**messed** 408:8
**messenger** 23:1
23:4 24:2,8
25:22 28:5
32:11 33:10
**met** 8:9 20:19
70:18 76:2
115:2,4 339:17
339:21 343:24
373:12 385:13
386:3 393:14
411:16 416:18
444:22 453:14
470:23 506:5
**metal** 336:9,9
522:18,18
**metalwork**
336:9
**method** 35:20
**michael** 389:1,3
**middle** 301:5
**middleman**
497:1,7,12,21
498:1 499:8,20
500:3 501:1,21
502:12,19

RUTH V. BRIGGS

503:3
**midthirties**
405:3,5,5
**milestone**
518:19
**mind** 16:16 82:4
100:14 286:5
363:17
**mine** 83:20
102:19 213:10
273:17 315:5
344:1 350:10
355:16 359:17
434:2 476:4
**minute** 27:13
165:18 193:21
193:24 239:3
391:8 446:3
**minutes** 169:22
169:23 170:12
201:21 208:14
210:23 211:3,7
213:17 290:20
301:3,16 311:2
311:18 314:16
386:11
**miscommunic...**
281:7,9
**missed** 23:19
392:12
**mistake** 178:3
277:8 420:17
420:24,24
425:7
**mistakes** 277:17
285:11
**mister** 192:13,14
192:15 468:2
**misunderstan...**
458:7
**misunderstan...**
281:18,23
**mitigating** 259:9
277:8
**mom** 277:11
517:21

**moment** 29:19
208:8 426:21
**monday** 245:10
245:23 246:4
290:4 415:21
448:4,16,18
**money** 220:6,8,8
222:18 228:16
231:7 239:12
477:22 479:1
479:21 480:1
492:4 494:19
**monitor** 156:13
161:1,3 289:14
**monster** 483:10
**month** 71:5,7
203:17,23
242:9 251:16
257:20
**monthly** 239:9
241:19 242:2
**months** 24:4
56:6 72:1,4,17
92:19 114:3,4
127:11,13
132:20 135:21
135:23 136:2,5
178:23 189:14
218:16 242:11
487:24 491:24
497:8,9 502:16
503:14,15,19
**morally** 75:8,10
75:24 76:10,20
77:6,11,17
79:24 81:24
82:8 87:22
90:9 91:14
181:17,24
183:8,13 184:1
184:12
**morning** 8:7,8
61:2 63:23
70:6 71:5
122:24 126:14
126:18 194:9

194:24 195:12
203:4 245:11
324:16 328:11
453:19 454:9
**mornings** 195:3
290:5
**morris** 240:17
241:15,16
**mother** 23:19
220:11 222:20
497:19
**motion** 399:1,3
**move** 158:1
168:16
**moved** 168:2,4
362:8 364:4,11
364:13 365:1
**moving** 148:13
**multiple** 189:13
**municipal**
405:12
**munshi** 2:4,6 3:6
14:2 19:22
20:2 22:3,14
32:14 33:3,13
45:8,11,15,24
46:13 49:4
53:3 55:5 58:1
58:24 59:13
60:4 63:3 64:3
66:3,7,11
67:10 68:7
69:16 74:21
76:22 83:14
85:23 88:2,7
89:13 91:19
103:24 104:5
104:18 105:2,5
105:7,13 109:4
109:8 110:7,10
110:21 111:12
118:12 119:4
119:13,23
120:2 125:17
129:22 130:8
136:18 141:23

152:22 154:10
154:22 162:5
163:2 165:13
169:20 170:4
171:11,14
180:20 182:2
186:4,6,10
192:13 196:3,9
199:4,9,15,18
202:9,11
205:13,17
209:9,13 212:9
212:21 221:16
225:1 228:21
229:17,21
230:17 233:21
235:5,11,14
236:14 237:24
243:13,17,20
246:20 247:1
250:13,19
253:19,21,23
254:22 258:18
259:14,18,21
260:1,8,15,18
261:10,14,20
265:6,9,13,18
286:10 287:5,8
293:18 294:11
298:16 301:2,7
301:11,15
302:18,22
303:23 330:16
346:5 356:2
369:19,22
370:15 387:5
392:10,20
401:4 408:2
414:6 431:1,4
439:5 457:10
457:14 458:20
461:12,17
497:14 501:14
505:15 509:4
509:22 510:3,5
511:16,19

512:17,22
513:3,7,10,23
514:4,16,19,21
515:9 516:12
516:13 517:11
517:18 518:8
519:8,21
521:11 523:15
**munshis** 244:2
**murphy** 108:15
109:2

——————————

**N**

**n** 2:2 3:2,2 8:4,4
**name** 7:3 8:10
12:13 13:1,5
15:6,17 16:1
16:13 19:10
21:24 25:4
27:18 45:23
50:3 64:12
72:10 75:18,19
75:20 97:17
108:15 127:19
145:2 216:12
305:10,11,17
339:18,24
346:3 383:10
411:2 428:6
499:12,13
501:6,7,9
502:14,18
503:6,10
**names** 15:2 35:7
39:16 74:1,4,5
395:6,7 499:4
500:21 501:17
515:4,17
**nancy** 13:8
**napa** 245:9
**natural** 491:6,9
491:15,20
492:1,17,22
**nature** 91:3
**nearby** 245:10
**necessarily**

184:23 185:4 336:21
**necessary** 374:19 525:4
**need** 11:19 47:19 48:16,18 84:10 113:11 126:19 159:15 196:20 201:23 202:7 231:1 275:13 332:24 333:2 334:7 377:16 378:19 378:20 417:4 434:1 507:14 507:19
**needed** 84:12 158:22 222:17 222:17 242:12 262:7 310:18 328:13 333:1 343:20 364:18 378:21 386:18 397:9 488:15 506:17
**needing** 295:8
**needs** 121:19 283:9,9
**neglecting** 274:13
**neighbor** 476:5
**neman** 27:13
**nemanja** 27:12
**nervous** 36:22 38:2
**net** 339:19
**network** 262:9 262:12,18,24 263:4 339:22
**networked** 339:20
**neurovirology** 97:12
**neutral** 64:14,16
**never** 13:6 71:14 84:21,22,23 85:2 106:14 150:3 194:14 210:13 211:13 211:15 212:7 224:8 232:8 234:19,22,24 341:9 343:2,10 363:17 459:24
**new** 22:8 23:18 116:19,19,19 116:22 117:8 131:2 137:15 138:17 170:22 174:12 175:2 309:1 341:17 390:4,11,23 408:3
**newton** 360:18
**nhi** 91:13
**nice** 60:9,16 517:4
**nicholson** 49:18 51:7 52:23 53:7 57:6,9 110:2,3,6,13 111:21 112:7 112:16,23 113:2,23 114:5 114:13,16 115:20 117:3 117:12 133:1 136:13 188:3 345:11
**nicholsons** 113:5,14,20 114:1 115:11
**night** 167:23 310:19 506:19 522:13
**nih** 80:13,16
**nine** 72:1,4,17
**nodding** 186:5 265:7
**nods** 67:7 482:23
**noisy** 168:19
**nonunion** 374:21 375:2 375:10
**nonwork** 102:6
**noon** 440:15
**nope** 231:3
**normal** 11:8
**north** 12:21
**nosey** 309:16
**notary** 1:15 524:12 527:22
**notation** 432:24 433:7 434:18
**note** 174:12 268:19 439:11 439:19,20,21
**noted** 7:18 525:11 527:9
**notes** 390:12,13 452:13,16,18 453:3,13
**notice** 1:12 289:21 290:13 389:10
**notices** 389:9
**notifying** 203:24 206:21 210:14 210:17,20,23 211:4,7
**november** 214:23,24 400:14,23 401:3,19 402:2 402:12 403:5 403:10 461:16 461:19,24 462:7 464:19
**nsf** 80:13,16,19 91:13 270:13
**num** 58:22 257:17
**number** 3:5 80:14,17 207:14,15 215:3 266:23 289:13 341:6 342:2,5 417:22 428:7 447:16 478:3
**numbered** 161:14
**numbers** 90:22 91:5,14 180:3 366:21 367:3 382:14
**numerous** 256:19 294:8 372:12

**O**

**o** 3:2 8:4
**oath** 10:2,4 200:22 201:5
**object** 67:19 513:6
**objection** 14:2 55:5 58:1 59:13 60:4 64:3 67:10 68:7 69:16 74:21 83:14 89:13 110:7 118:12 119:13 119:23 125:17 129:22 130:8 136:18 141:23 163:2 165:13 180:20 182:2 212:9 229:17 230:17 235:5 235:11 236:14 254:22 298:16 302:18,22 330:16 369:19 387:5 401:4 457:10,14 458:20 461:12 511:11 512:11 512:21 513:15 514:3,13 515:8 516:5,23 517:17 518:4 518:12
**objectionable** 75:8,10,24 76:10,21 77:11 77:17 80:1,10 82:1,9 87:23 91:15 181:18 182:1 184:1,12
**obligations** 231:19
**observe** 307:23 364:16
**obtain** 107:24 491:23
**obtained** 477:3
**obviously** 385:17
**occasion** 100:21 100:24 118:1 118:16 187:22 188:6 204:20 208:6 209:17 210:7 213:19 219:1,10 246:10,11,16 343:11 360:10 422:7,9,15,16
**occasionally** 494:12 512:14
**occasions** 118:21 186:1 189:13 206:8 248:23 256:19 339:14 372:13 376:21 417:22 418:3 429:15
**occur** 27:4 88:14 224:24 419:17 447:7 448:23
**occurred** 216:24 225:8 324:10 325:11,15 449:8 462:8 470:9 472:6
**october** 133:21 133:22 203:19

| | | | | |
|---|---|---|---|---|
| 232:21 233:4 | 445:1 448:24 | 431:2 432:22 | 173:2,3 174:5 | 267:15 268:18 |
| **offensive** 234:1 | 454:12,16,17 | 442:7,9 445:19 | 176:2,11 | 269:17 270:3 |
| **offer** 207:10 | 470:10,15 | 446:2 447:19 | 179:13,22 | 276:2,8,17,18 |
| 481:4 | 471:24 472:1,7 | 448:17 449:7 | 180:8 181:7,9 | 277:1 279:8 |
| **offered** 454:21 | 472:8,9,11,14 | 466:7 473:2 | 181:9 182:7 | 280:1 284:5 |
| 477:17 | 472:22 480:19 | 496:8 499:8 | 184:6,10 | 288:11 289:23 |
| **offers** 48:20 | 480:21 505:23 | 501:13 509:23 | 185:19 186:9 | 291:14 293:16 |
| **office** 50:8,8 | 506:2,4,7,9,17 | 514:15,15,18 | 187:4 190:22 | 294:3 296:8,9 |
| 52:3 55:22 | 506:21 507:1,4 | 518:1 520:1 | 191:7,23 193:7 | 296:10 297:8 |
| 59:23 62:24 | 507:15,20 | **okay** 8:12,16,20 | 193:14,22 | 297:10 301:9 |
| 65:18 74:15 | 508:2,13 | 9:7 11:5,6,14 | 194:3 195:24 | 304:17 306:5 |
| 75:13 76:12,14 | 514:23 515:11 | 11:17,21 14:18 | 196:11,13,18 | 309:8,15,24 |
| 89:1,5,8,23 | 517:7 | 15:14 17:1 | 196:22 199:22 | 310:7,24 311:9 |
| 100:16,18 | **officer** 44:10 | 18:6 20:2,3,6 | 200:2,4,13,24 | 316:13 317:17 |
| 101:5 102:7 | 374:2 | 22:18,19 24:21 | 201:8,12,19 | 317:23 318:16 |
| 115:18 130:14 | **offices** 1:13 | 26:2 27:15,16 | 202:1,4,10,12 | 318:23 325:7 |
| 131:8 142:4,5 | 405:12 | 30:9 35:11 | 203:5 205:6,8 | 325:20 327:10 |
| 143:21 144:5 | **official** 132:2 | 36:6 39:6,8 | 205:11,17 | 327:16,17 |
| 144:14,19 | **officially** 13:6 | 41:6 42:9,10 | 206:5,18 | 330:18 336:19 |
| 145:15 159:13 | 135:13 | 45:13 46:6 | 209:11,13,22 | 337:12 340:6 |
| 160:24 167:17 | **oh** 12:17 16:5,8 | 52:14 53:21 | 214:4,6 215:9 | 345:19,23 |
| 168:17 183:3 | 17:18 35:10 | 61:13 66:13 | 221:11,12,19 | 346:7,11 |
| 187:23 188:2 | 38:20 52:13 | 67:20,24 68:5 | 222:12,13,21 | 350:13 351:3 |
| 191:3,6 197:7 | 64:23 66:11 | 68:9,12 70:24 | 223:11,24 | 355:20 356:11 |
| 206:24 216:7 | 68:9 109:23 | 74:9 81:13,19 | 225:18,20 | 368:12,23 |
| 217:3 219:17 | 131:24 146:5 | 81:19 84:7 | 227:6 229:9 | 370:15 375:7,9 |
| 219:21 225:14 | 146:17 149:17 | 85:1,15 88:7 | 230:2,4,6,10 | 382:20,24 |
| 226:7 227:5,8 | 158:5 159:17 | 98:24 99:17 | 230:20,24 | 384:5 385:21 |
| 228:6 229:10 | 165:18 171:16 | 102:24 104:17 | 231:1,4 234:4 | 385:24 386:5 |
| 277:9,12 | 181:7 185:18 | 105:6 106:10 | 236:2,4,6,7 | 387:14,21 |
| 285:14 297:18 | 186:6,9 196:19 | 109:9,11 | 237:2,3,6 | 388:19,21 |
| 297:18,20,22 | 200:4 205:17 | 111:24,24 | 238:2,19,20 | 391:11,15 |
| 297:24 298:9 | 209:22 214:4,6 | 118:6 120:7 | 239:3 240:12 | 392:4 394:5,7 |
| 300:9,14 306:6 | 229:8 230:2 | 125:21 126:8 | 240:24 241:2,5 | 394:14 395:8 |
| 306:6 307:24 | 246:23 262:16 | 133:4,4 134:7 | 241:10,14 | 395:11,18 |
| 308:2 324:5,20 | 263:9,9 269:11 | 135:10 136:6 | 243:15,19 | 399:15 404:10 |
| 326:21 328:12 | 271:24 282:11 | 140:5 144:18 | 244:1,22 | 405:7 408:1,7 |
| 329:3,9 359:16 | 284:21 286:13 | 152:14,16,18 | 245:16 251:2 | 408:14,15,18 |
| 364:3,23 | 301:10 316:4 | 154:1,2,9,15 | 253:2,23 254:1 | 410:17 411:4 |
| 366:19 378:17 | 327:11,14 | 155:3,5,7,20 | 254:4 255:12 | 412:16 414:9 |
| 383:11 386:9 | 345:19 346:11 | 156:8,9 160:17 | 255:22 258:7 | 416:15 418:17 |
| 395:4,23 396:1 | 355:20 375:5 | 163:6 165:16 | 258:10,14,20 | 418:20 420:3 |
| 396:13,15,22 | 384:4 387:11 | 165:16 169:17 | 259:1 260:14 | 422:1,6 424:15 |
| 406:24 407:3 | 388:17,19 | 169:17,19 | 261:4,7,8,18 | 424:24 427:18 |
| 413:16 419:18 | 392:20 394:17 | 170:8,10 | 261:19 262:2 | 428:9,11 429:8 |
| 419:19 422:3 | 425:21 429:19 | 171:21 172:2 | 263:7,9,9 | 431:4 432:19 |

432:22 434:7
435:9,12,15,17
437:13,20
438:6 439:14
440:3 441:20
441:23 442:9,9
445:6,7,16,19
446:4 447:6
448:3,17 449:7
449:20 450:3,7
453:10,13
454:7 457:17
457:23 459:12
461:2 462:10
466:5,9,10
468:4,5,23
469:13 473:2
477:23 478:8
479:24 481:21
482:2,10,12,16
482:19,22
485:17,20,21
486:24 489:2
489:16 490:22
496:9,15 500:5
501:3,23
505:16,16,17
507:18 509:16
509:17 510:2
510:20 511:3,6
511:18 513:7
514:6,18 515:6
516:8 520:1,5
520:12,13
523:6
**old** 69:2,9 93:4,6
168:24 215:24
284:20,23
285:18,21,23
286:1 405:2
**older** 284:21
**once** 11:14
129:14 131:24
133:23,23
156:12 204:18
328:23 362:8

365:1 373:13
399:3 423:5
512:5
**ones** 140:9
154:20 341:11
427:13 483:5
496:20 499:8
**online** 482:4
483:1 485:16
486:7
**open** 29:11,15
56:2,4,7
130:12 219:22
226:7 297:24
298:1 329:10
342:10,22
509:14
**opendoor**
301:21 302:14
**opened** 30:14
506:9
**openings** 483:12
**opinion** 142:8
284:16
**opportunity**
58:17 330:6
374:22 375:3
383:12 389:7
524:8
**oral** 9:17 11:1,4
21:4 96:2
229:6 296:24
419:15
**orally** 39:22
44:2 50:6,7,19
50:20,21 51:15
52:6 53:23
**order** 223:15,16
**ordering** 138:7
**organize** 138:2
**organized** 167:3
167:8
**organizing**
138:6 139:8
270:13
**orientation**

477:16 478:6
478:15
**original** 23:14
398:13 525:15
**osteopathic**
493:16,19
494:10,17
**outside** 167:17
339:10 411:16
**overall** 158:15
**overheard**
423:15
**oversleeping**
178:4
**overslept** 72:12
208:3,7,15
306:4,15 307:1
307:8 310:4
**overtime** 476:12
**owned** 277:17

---
**P**

**p** 2:2,2 202:18
253:7 255:21
255:24 304:5
370:21 432:24
433:8 446:15
485:9 504:8,10
520:19 523:24
**pa** 12:22
**packed** 328:18
**packet** 427:6
**packing** 507:7
**page** 3:5,10 6:4
6:8,14,18,22
30:22 31:1,12
111:15 155:18
172:2 174:3
176:3 178:9
180:4 238:21
245:1 252:24
255:9,14
256:20 345:16
347:12 350:3,9
351:2 355:14
355:15 356:5,7

356:22 368:11
368:22 384:20
384:21 388:7
388:20 392:4
394:3,4 403:4
414:5,6,8
426:23 427:6
428:10,17
430:1 455:15
486:8,20
504:24 505:1
526:3
**pages** 153:11,22
153:24 351:1
485:24 527:5
**paid** 98:17,18,19
121:6 123:10
365:8 395:2,15
395:17,22
396:2 397:20
404:5,20,23
476:6,12
477:24 493:10
**palladino**
131:11,17,20
132:5,9,11
133:12,16,20
134:3,4,8
136:15 349:1
349:23 352:9
353:12
**paper** 263:12
**papers** 137:9,15
137:18 330:11
**paperwork**
121:10 125:15
330:14
**para** 176:22
**paragraph**
156:16,16,17
176:23 366:15
368:10,13,21
368:24 393:24
394:11,16,19
395:1 404:6,12
419:4 424:20

424:21 490:1
**parkway** 1:13
2:11
**part** 79:10,11
98:23 99:2,5
108:22 144:12
144:14,19
145:15 158:21
160:15 161:20
165:24 166:22
166:24 207:5
232:18 239:13
239:18 241:3
247:17,17
283:24 289:15
313:7 318:2
327:22 339:4
370:5 375:12
398:1 403:12
403:12 474:20
**partially** 302:16
303:3 355:9
356:23
**particular** 210:6
403:19
**particulars**
375:22
**parttime** 494:3,9
495:24 496:1
**party** 113:12
116:22 173:12
**pass** 269:2
**passcode** 334:6
**passed** 131:16
**passing** 25:16
421:22 442:19
**pasture** 216:2
218:20 219:2,7
221:10,15,24
223:13,21
224:3 233:2,13
234:6 380:18
386:24 461:9
462:11 463:24
**patient** 488:3
**pause** 29:24

153:14 154:18
171:24 238:18
251:1 453:10
pay 97:13 98:14
109:16 121:8
272:23 274:7
275:16 276:11
276:23 430:5
474:3,20 475:4
522:5
pays 474:2
pcard 240:8,13
241:18 242:2,7
pdf 262:8
263:11,12,15
264:9,12 332:8
332:10
pdp 344:19
346:15 348:3
349:7 351:13
352:15 353:17
354:14
pdps 490:13
peer 147:19
151:10,14
152:1
pen 27:14
154:19
penalty 10:7
pending 12:2
199:24
penn 133:16
pennsylvania
1:2,14,15,23
2:5,12 7:9,14
492:17,24
493:3,9
people 14:19,22
27:7 28:22
30:18 45:5,17
46:14,21 47:2
48:3,8 74:2,5
77:3 103:14
143:24 144:4
145:3 152:19
169:16 197:13

204:6,11 205:4
242:15 277:16
282:14 283:1
297:23 298:11
298:14,22
299:3 302:7,10
333:5 335:19
339:20 371:5
378:4,5 396:20
406:23 407:2
469:4 481:24
513:19 514:8,8
514:22 515:1
peoples 475:15
perfect 104:4
perfectly 459:8
perform 4:5,6,7
4:8,9,10,11,12
281:4
performance
79:11,17,20
157:5 161:8
173:22 290:2
290:12 301:20
303:11,14,17
345:9 347:6,17
348:22 352:5
353:2 354:5,24
355:11,17
356:8,11
490:14,16,17
performances
172:21,22
173:5,7,11
period 63:22
92:18,20,21
96:16 121:16
141:12 177:1
177:14 218:15
257:20 398:3
442:18
periods 500:23
perjury 10:8
permanent
128:5 131:22
135:12 136:7,9

permission
100:17 103:7
103:17,20
permit 73:1
permitted 72:6
80:17 121:3
339:11
person 64:14,16
72:13 87:10
126:13 129:1
145:6 166:15
167:1 184:17
191:9,10
272:10,15
315:8 334:18
335:2,5 371:14
379:22 395:12
458:9 475:18
499:17
personal 14:14
21:7,10,14
22:21 24:12
31:11,16,19
47:22 55:24
79:20 101:20
209:1 211:15
211:19 231:8
232:21 264:15
264:18 266:1,8
266:22 268:11
318:2 330:8
332:11 342:2,5
343:16 378:2
505:22 510:15
personally 83:11
142:18 280:6
281:15,16
342:16
persons 346:10
397:14
perspective
389:22
pertinent 332:4
390:4,11,23
ph 423:20 488:3
phd 15:7,18

300:10
philadelphia
1:13,23 2:5,12
7:14 12:22
55:22 321:17
405:12 475:20
477:11 480:11
480:13 483:20
493:15,19
494:10,16
philly 245:9
phone 18:15
35:19,21,23
36:1,10,11
101:23 155:17
155:20,22,24
156:1 160:18
160:19,20,22
207:3,11,13,16
208:16,20
209:1 256:18
258:2 269:7
341:22 342:2,5
443:6,8,12
phones 208:12
physical 168:16
364:6,23
physically
142:17 167:14
167:19
physics 16:14
19:3
pick 459:11
picking 213:1
508:11
pictures 172:16
329:17
placed 101:6
places 129:12
167:16 482:3
499:16
plaintiff 1:5 2:7
489:4
plaintiff1
104:20,22
plaintiffs 367:17

504:16
plan 4:5,6,7,8,9
4:10,11,12
113:16 116:17
443:4
plane 249:11
planning 493:4
493:8,12,14
494:19
plans 490:16
platform 113:12
played 172:13
173:16
please 9:17
10:18 11:9,17
29:20 41:5
61:15 66:10
78:20,23 85:17
92:10 106:23
184:2 203:3
208:13 227:17
237:5 292:14
297:13 314:9
366:20 368:22
372:14 377:23
382:23 389:16
400:17 403:16
417:5,7 426:4
436:11 525:3,8
pleased 168:16
plus 220:11
445:4 509:4,6
point 62:5 63:14
66:6 70:1
73:10,12 93:9
130:20 131:18
132:4 133:8
134:23 135:5
135:10 194:20
232:6 334:22
343:15 377:18
500:2
points 159:10
160:5 326:8
pol 124:15
polices 179:4

| | | | | |
|---|---|---|---|---|
| policies 85:12 | 498:4,8 | 428:3,4,12 | probation 95:10 | 483:22 |
| 366:20 367:2 | poten 444:15 | 460:16 506:12 | 95:12 96:6,8 | programs 141:4 |
| policy 124:16 | potential 321:13 | print 216:12 | 96:10,12,15 | 478:8 |
| 126:11,13 | potentially | 262:3,8 | 101:6 177:20 | progressive |
| 179:1 181:1 | 248:19 | printed 263:5,8 | 177:24 178:6 | 177:3,15 |
| 204:4,10 337:7 | power 440:22 | 263:10,12,15 | 287:21 316:24 | prohibited |
| 337:14,18 | powered 440:22 | 332:6,8,10 | 326:12 371:13 | 337:7,18 |
| 371:13 | practice 26:17 | 433:14,16 | 371:15,19 | prohibits 180:17 |
| politely 512:9 | 172:12,18 | 435:2,5,11,15 | 417:18 423:21 | project 157:21 |
| poor 220:8 | practices 172:21 | 435:18 438:9 | 450:1 | 158:11,15 |
| 228:15 | 172:22,24 | 438:12,14 | problem 81:4 | 271:6 342:3 |
| portion 158:12 | prescribe | 485:22 486:12 | 295:16 | projects 157:6 |
| portions 6:22 | 498:21 500:5,8 | printing 436:2 | problematic | 157:12,14 |
| posi 449:10 | 502:3,12,19 | prior 41:4 50:10 | 271:23 319:6 | 185:6 |
| position 106:18 | 503:3 | 50:22 54:1 | problems | promotion |
| 114:18 135:12 | prescribed | 55:3 72:4 | 213:20 386:15 | 338:14 421:1 |
| 143:2 145:19 | 498:24 499:1,6 | 114:22 137:12 | problemsolving | 421:17 423:3 |
| 147:14 149:12 | 499:21 500:3 | 138:15 191:5 | 166:3 | prompted |
| 149:15,21 | 500:11,14,18 | 393:18 397:20 | procedure | 497:11 |
| 272:20 278:22 | 501:20 502:10 | 432:18 491:2,5 | 176:18 | pronounce |
| 279:17 312:5 | 503:5,12 | 492:16 493:3 | procedures | 411:2 |
| 396:8,11 417:8 | prescription | 493:14 497:3 | 179:4 307:21 | properly 79:21 |
| 427:8 478:13 | 213:1 | 499:23 | proceed 92:10 | 81:20 |
| 484:12 487:5,7 | presence 419:7 | priorities 156:20 | process 40:23 | propose 105:3 |
| 488:5 495:15 | present 2:17 | 157:2 161:6 | 41:2 96:23 | proposed 257:5 |
| positions 338:5 | 217:5 476:17 | priority 270:17 | 97:2,6 122:21 | propounded |
| 371:19 427:3 | presentable | privacy 302:4,6 | 177:3,16 | 527:8 |
| 427:10 449:24 | 138:12 | private 31:13 | 178:24 203:24 | protect 283:2,11 |
| positive 416:17 | presented | privately 472:18 | 272:13 330:15 | 286:4 |
| 449:11,12 | 216:19 | privileged | 388:1 | protected |
| 471:4 | president | 200:23 | produced 180:8 | 126:22 282:22 |
| possession 263:1 | 339:18 341:2 | proactive | 258:17 435:8 | 282:24 283:3,6 |
| 264:13 | 341:20 | 470:15 | 435:14 489:13 | 284:11 285:6 |
| possibility | pressures 118:4 | prob 40:10 | production 6:8 | 339:5 359:2 |
| 177:11 | pretty 24:3 | 390:17 437:10 | profess 52:1 | protection |
| possible 248:16 | 36:19 102:19 | probably 29:7 | professional | 284:13 |
| 458:16 | 115:13 159:3 | 56:17 66:17 | 1:15 524:12 | protocol 72:15 |
| post 31:8,10,15 | 219:22 285:11 | 88:17 184:14 | professor 16:13 | 72:15 307:21 |
| 31:19 371:14 | 308:24 358:20 | 188:8 208:5 | 49:20 50:14 | 307:22 373:2 |
| posted 30:24 | 363:11 421:16 | 209:2 266:24 | 51:12 52:2 | provide 47:16 |
| 31:3,6 32:3,23 | 476:24 | 295:5 297:7 | 141:3 522:23 | 47:18 125:10 |
| 33:8,14,18,23 | previous 260:9 | 325:4 340:9 | professors | 157:5 258:9 |
| 34:5 | 261:14,20 | 378:16 417:17 | 145:24 491:1 | 259:2 389:24 |
| posting 418:22 | previously | 419:18 438:12 | proficiency | 430:14 449:15 |
| posts 32:12 | 218:11,14 | 450:6 471:19 | 25:17 | provided 215:8 |
| posttraumatic | 308:17 398:17 | 487:24 | program 270:20 | 405:21 412:6 |

438:3,5,15
providing 161:8
proxy 71:13
prozac 499:3
public 1:15
  197:6 203:8,14
  203:22 217:10
  334:4 423:16
  518:19 524:12
  527:22
pull 270:19
  275:13 339:17
  449:23
pulled 270:16
  512:6
pulling 277:12
purchased
  245:23 246:5
  249:13
purchasing
  240:14,18
purpose 324:8
purposes 522:1
pursuant 1:12
  121:3 123:8
pushed 340:22
put 32:9 34:13
  53:21 104:14
  109:4,8 131:3
  159:5 179:15
  181:6 206:17
  216:2 218:20
  219:2,6 221:9
  221:15,24
  223:12,20
  224:3 233:2,13
  234:6 237:24
  239:22 243:13
  246:20 330:8
  331:3,13
  351:10 380:18
  386:23 461:9
  462:11 463:24
  472:18 482:5
putting 330:10
  330:13 374:15

517:12

**Q**

qualifications
  156:18 161:5
qualify 518:19
quarters 312:3
quasi 147:13
question 6:18
  10:17 11:10,19
  11:20 12:2,3
  13:20 15:12
  19:23 20:6
  23:8 24:19
  29:14 30:6
  36:7 39:9 41:5
  46:12,23 52:12
  53:12 57:21
  60:12 61:11,15
  61:21,22 67:13
  67:22,23 78:20
  79:5 81:2,13
  85:13,17,21
  86:4,6 94:23
  102:23 105:24
  106:20 107:3
  111:9 119:18
  120:5,24 125:6
  142:13 154:11
  154:23 159:15
  159:20 160:12
  171:6 174:21
  174:22 175:15
  179:23 182:5
  183:9,16,22
  186:15 190:4
  193:9 194:2
  196:8,14,22
  199:5,7,23
  200:5 201:15
  208:19 209:10
  214:19 218:22
  220:24 221:5
  221:17 225:21
  225:24 226:2
  227:14,17,23

227:24 228:3
228:18 229:1,2
230:7,22 231:5
235:15,23
236:9,23 237:2
237:5,9 243:18
246:22 247:2
247:24 256:16
259:15 260:2,9
260:17 261:6
261:15,21
269:4 273:7
276:7 287:9
291:14 292:3
292:11,14,20
293:17,19,20
293:24 294:6
294:15 301:5
310:10 315:16
317:13,15,17
318:22 319:2
321:22 323:7
323:19 327:3
330:20 331:11
337:11,16
344:16 345:3
346:6 347:1
348:17 349:17
359:20 362:3
375:6 376:6
377:23 379:8
390:20 393:6
400:16 401:5,9
401:22 412:21
436:8,14
441:19 442:10
453:12 457:16
457:20 458:2
463:14,19
466:13 470:5
491:17 496:14
511:13 513:6,9
513:16 515:24
516:7,9,11,17
516:18 518:5
518:13 521:10

questioned
  90:19
questioning
  88:6 379:8
questions 9:19
  9:21 11:1,16
  12:6 67:19
  68:1 84:24
  88:9 134:5
  170:3 199:19
  200:20 203:1,3
  213:23 214:5
  235:20 236:1
  243:20 253:13
  280:10 286:23
  301:6 318:14
  318:17 444:15
  504:14 509:19
  509:21 510:1
  519:22,24
  520:3,11 521:1
  523:11 527:7
quick 303:22
  370:13 504:3
  520:9
quickly 181:3
  409:24 492:7
quiet 168:7
quite 326:18

**R**

r 2:2,18 3:14,20
  3:21 4:5,6,7,8
  4:9,10,13,15
  4:17,18,20
  124:17,20
  170:23 189:4
  238:6 244:12
  314:3 344:21
  346:17 348:5
  349:9 351:15
  352:17 361:21
  373:6 376:19
  382:8 400:5
  402:20 408:22
  459:19 526:1,1

rachel 2:10 8:10
  169:20 199:4
rahul 2:4 14:17
  32:8 199:7
  228:24 294:2
raise 231:19,20
  470:22
raised 470:21
  514:1
ranking 356:12
rate 98:20
rating 345:13,24
  347:13,20,22
  349:3 350:4
  352:11 353:7
  353:10 354:10
  355:8,12 356:8
  356:11
ratings 347:17
  355:17
rbriggs 340:13
rbriggs02 13:13
reach 22:11,12
  25:18 27:22,23
  28:1 47:8,11
  128:6 340:2
  373:4 383:15
  411:13 417:5
  419:20 428:24
  516:1,19
reached 22:13
  27:24 372:12
  373:5 411:7
  515:20 516:18
  518:18
read 30:8 41:4
  61:15 78:20,23
  79:5 85:17,21
  106:2,4,23
  107:3 153:22
  153:22 154:13
  155:4,5 159:20
  159:24 172:8
  222:20 227:17
  227:24 228:3
  237:5,9 238:19

250:19 255:8
256:3 279:7,14
288:12 292:14
292:20 293:15
294:15 341:9
368:4,7 402:9
436:11,14
524:8 525:3
527:4
**reading** 153:14
154:18 155:6,9
171:24 238:18
250:24 251:1
325:18 392:11
453:8,10
**ready** 15:4
**real** 231:15
**realize** 186:12
**realized** 271:1
**really** 13:6
40:15 101:8
104:23 110:12
128:6 129:24
130:14,17
194:10 198:5
207:11 220:5
295:23 315:21
318:2 326:19
341:18,23
375:14 398:21
411:19 417:16
444:23 453:1
459:8 511:7
513:17
**reason** 12:5
62:14,16 72:23
112:19,22
122:12 191:14
193:19 222:18
270:10 282:3
298:10 320:11
375:24 394:1,8
394:20 438:13
438:17 525:5
**reasons** 62:20
63:11 73:3

119:1,21 296:3
320:1 330:8
**recall** 16:8 48:12
56:23 93:14
106:15 125:1
175:1 204:18
204:20,23,24
211:5,23
213:19,22
216:21,22
219:19 226:20
246:9,16 270:6
270:9 291:21
311:13 313:16
325:14,22
359:4 385:13
416:14 417:16
424:11,12,14
460:3 464:21
465:14 469:21
471:2,10 481:8
510:10,21
511:21 512:8
**recap** 76:23
**receipt** 525:17
**receipts** 242:4
242:12,13,17
**receive** 304:12
322:8,16
367:12 370:9
473:22 481:4
483:23 484:12
487:7 491:12
491:19 492:23
493:11
**received** 178:6
178:20,21
215:10 217:19
217:22,24
223:18 225:9
233:3 273:12
276:13,19
322:11,15
325:21 326:11
327:17 331:22
332:1,3 342:10

353:11 368:17
419:5 437:4
461:6,20,23
464:19 484:2
487:4
**receiving** 287:19
325:16 409:22
**recess** 92:4
202:17 304:4
370:20 446:14
485:8 504:7
520:18
**recog** 273:24
**recognize** 164:7
273:23
**recognized**
271:15,17
**recollection**
111:19 112:2
112:13 206:7
206:13 249:22
254:20 256:11
291:15,24
292:5,22
294:17 464:9
464:12,17,23
465:6 466:21
467:7
**recommendati...**
47:7,9 48:15
48:19,23
**recommended**
112:9 412:1
**reconcile** 241:18
**reconciled** 242:2
242:4,6
**reconciling**
239:12
**record** 7:2,19
8:9,10 9:15,16
12:13 20:7
29:19,22 30:4
30:12 32:9
33:2 46:5 92:1
92:8 202:15,21
268:16 304:2,9

345:22 370:18
371:1 390:4,10
390:14,23
391:2,6,11
395:10 427:15
446:6,9,12,18
468:7 472:24
482:5 485:4,6
485:12 486:6
486:13 504:5
504:11 520:16
520:22 523:19
524:5
**records** 258:4
263:18 366:21
367:3 390:18
467:8 482:6,7
482:24
**recourse** 319:10
**recruited** 283:23
493:10
**recruiting**
247:13,13
**recurring**
239:22
**refer** 8:19,22
**reference** 21:3
49:3,9,12,24
50:4,10,18,22
51:1,5,16,21
52:7,17,24
53:9,20,22
54:5,14 55:2,9
55:13 56:16
57:1,4,7,10,14
57:17,23 93:10
93:13 218:16
368:13,24
490:17
**referenced** 29:5
326:7 427:11
455:22 487:19
**references** 53:8
58:10
**referred** 42:3
125:1 126:6

359:7 380:16
411:14 413:15
413:23 428:23
429:6 448:15
**referring** 8:23
148:15 246:7
386:21 460:23
461:3
**refers** 240:8
425:3
**reflect** 167:12
438:9
**reflected** 327:7
442:1 495:1,6
496:3,17
**reflects** 472:15
**refresh** 111:19
112:1,13 206:7
249:22 254:6
254:19 256:11
291:15,23
292:5,22
294:17 446:22
464:9,12,16,22
466:20 467:6
**refreshed** 447:3
**refreshes** 206:12
**refusing** 373:12
**regalia** 113:11
**regard** 90:14
124:12 139:8
315:10 375:12
**regarding** 17:17
33:10 37:10
38:21 153:3
205:22 213:1
250:3 253:14
256:6 289:8
290:24 382:6
400:3 402:18
410:5 418:8
427:3 432:3
513:12
**regardless**
486:16
**regards** 88:24

188:6 412:19
437:3
**regional** 487:10
**register** 510:18
**registered** 1:15
524:12
**regret** 398:11
**regular** 24:3
**reimbursable**
185:2
**reimbursement**
313:18
**relate** 91:9
258:23 266:9
306:2 406:20
521:13,16
**related** 76:6
193:3 307:14
326:6 336:16
369:17 411:10
**relates** 161:5
508:20 509:1
**relations** 373:8
409:19
**relationship**
61:2 62:4
63:15 73:9
130:18 492:13
519:13
**relationships**
169:10
**relay** 422:14
**relayed** 412:5
422:10,20
423:10 442:12
460:16 465:2
467:11,15
468:9
**relaying** 465:5
**release** 388:5
**released** 43:4
339:10
**relevant** 32:21
262:7 267:6
501:12
**rely** 494:21

**remain** 159:12
160:23 201:4
**remained** 364:3
502:6
**remark** 104:12
**remarks** 419:7
420:12 422:8
422:16
**remem** 460:10
**remember** 96:7
98:21 112:17
126:3 146:1
153:15 173:24
174:24 181:19
213:10 217:2
226:22,23,24
227:1,9 228:7
229:14 230:12
235:21 242:24
243:1 250:17
250:20 254:13
256:16 270:21
294:12 305:24
325:9,10,18
335:8,9 341:23
358:16 360:3
385:19 410:2
422:4 424:6,23
425:11 427:12
437:14,18
445:21 460:10
464:6 465:9,13
465:17,24
466:2,11,14,16
466:18 467:1
469:10,15,17
469:23 470:6
494:13 499:3
499:13 501:6,7
501:9,16 502:1
502:13,18
503:6,10 515:2
518:16
**remembering**
126:8
**reminder**

200:16 239:22
289:3
**remission**
473:24 474:23
**remove** 507:3
**renewed** 240:18
**repeat** 11:19,20
30:6 64:19
97:4 99:18
106:20 120:24
355:24 377:23
379:9,12
**repeated** 176:24
217:14
**rephrase** 68:3
222:12
**replace** 141:18
**replaced** 114:8
114:14,16
141:16
**replied** 404:19
412:4
**report** 3:19,23
4:2 71:20 80:2
80:9 81:6,17
81:24 82:18
93:3 103:22
115:17 116:11
132:8,15
133:11,24
134:1,4 139:24
184:12 190:9
190:10 214:10
214:22 215:20
216:22 223:19
225:9 233:4
235:4 236:10
237:16,20
273:2 276:20
287:20 304:12
304:20 305:5
308:13 309:6
309:10 314:18
359:10 360:11
360:13 361:16
412:10 413:1,9

413:11
**reported** 62:23
65:16 71:19
82:18,19 83:6
83:12 84:2
85:4 87:10,12
92:14 93:1
100:16 102:12
131:17 132:13
133:18 140:1
143:16,24
144:1 145:4
147:14 159:1
307:1,5 309:9
310:5 315:7
423:14 424:9
**reporter** 1:15
7:20 9:6,15,24
11:12 30:7
41:6,12 61:16
61:22 78:24
79:4 85:18,20
104:2,11,16,24
105:4,6,9,21
106:24 107:2
110:20 111:6
152:23 153:8
159:21,23
171:4 175:12
179:17 206:6
213:7 214:15
228:2 237:8
238:11 244:17
279:9,13 288:8
292:15,19
293:12,14
294:14 320:20
348:10 349:14
351:20 352:22
353:22 354:19
366:1 407:21
408:1,7,12,15
426:14 429:17
430:23 432:8
436:13 444:4
447:18,22

450:15,19
451:24 455:9
485:1 489:9
524:12,22
**reporting** 85:12
90:21 91:4,6
92:22 108:20
109:1 112:23
115:22 122:22
131:19 133:19
190:8 307:24
308:6,7 394:2
394:9,20
**reports** 80:3,5
91:13 113:20
137:3,6 156:10
156:21 157:2
161:3,6 183:24
184:8,24
198:23 239:12
239:13 312:9
312:15,21
313:2,7 317:11
419:5
**represent** 8:14
438:5 485:17
**representing** 2:7
2:13
**reproduction**
524:20
**request** 6:8
73:13,20 86:20
103:16,20
162:4 176:1
184:22 188:21
188:24 189:7
244:21 250:12
288:14 291:13
296:12,21,24
297:1 322:3
370:3 388:9
389:13 403:17
410:15 411:8
427:19 505:2
**requested** 189:2
312:22 524:7

| | | | | |
|---|---|---|---|---|
| requests 32:13 | responds 256:15 | 136:23 137:2,8 | 459:21 465:8 | reviewing |
| 188:14 296:6 | 414:17 | 157:13,18 | 465:23 467:3 | 250:11 |
| require 137:18 | response 5:11 | 242:22 248:22 | 468:17 | reviews 82:23 |
| required 219:5 | 23:13 26:11 | responsive | retire 219:5,8,11 | 351:8 490:17 |
| 477:15 478:12 | 28:13 174:19 | 32:13,21 | 220:2,16,23 | rhonda 383:6,8 |
| 478:15 | 212:11 218:5 | 260:17 414:15 | 221:8 222:8,22 | 383:15 384:2 |
| reservations | 232:12 233:8 | rest 480:9 | 223:2,5,8 | 398:9 406:17 |
| 249:11 311:20 | 234:5,13 286:8 | restaurants | 224:12,15 | 515:18 |
| 312:2 | 292:9 388:13 | 496:5 | 225:6 226:5,14 | rich 8:13 |
| resignation 4:3 | 388:16 394:10 | restroom 100:21 | 226:19 227:11 | rick 2:19 |
| 320:7,10,15 | 403:7 404:13 | 100:24 102:11 | 228:10 229:6 | rid 75:13 77:23 |
| 321:2,8,18 | 409:13 413:14 | 107:10 | 230:14 231:22 | 118:5 122:12 |
| 322:20 330:13 | 413:21 420:13 | result 101:7 | 232:4,7,9,11 | 182:20 183:18 |
| resigned 320:4 | 429:22 430:7 | 273:12 360:16 | 387:1 | 193:20,23 |
| 321:11,13,15 | 453:5 454:20 | 461:20 | retired 283:21 | right 8:24 15:16 |
| 322:7 330:7,12 | 456:3,21 | resulted 276:10 | 285:19 380:20 | 21:11 25:7 |
| 331:4,13 | 469:18 504:17 | 306:13 307:15 | retirement | 33:12 39:10 |
| 332:18 360:16 | 521:10 | resume 5:10 | 479:2 518:18 | 46:12 60:17 |
| resigning 335:11 | responses 11:2,4 | 495:15 496:3 | retiring 231:12 | 61:8 67:9 |
| resource 477:14 | 504:22 | resumes 489:5 | 233:13 | 68:10,22 69:11 |
| resources 106:7 | responsibilities | resumé 34:2,8 | retract 94:12 | 79:21 83:10 |
| 189:5,8 409:15 | 78:3 109:21 | 34:10 | return 525:15 | 86:24 87:19 |
| 516:2,20 | 113:4,13,16 | resumés 489:13 | returned 430:4 | 88:15 93:18 |
| respect 165:17 | 115:11 116:1 | 489:17,20 | 454:4 | 103:6 108:21 |
| 165:23 216:5 | 116:15 117:10 | 496:18 | review 84:17 | 124:2 127:6 |
| respond 23:9 | 128:1,12 | retain 443:15,19 | 121:9 125:14 | 132:8,18 133:7 |
| 26:3 28:10 | 136:12 139:3,8 | retained 7:4 | 239:8 244:19 | 136:10 143:14 |
| 47:13 56:13 | 141:7,14,22 | 443:13 | 345:9,13 347:6 | 146:19 148:17 |
| 188:21 252:5,7 | 142:8,19,23 | retaliate 372:10 | 347:13 348:22 | 157:24 159:17 |
| 254:7,20 255:6 | 145:10 146:15 | 375:16 | 349:3 350:4,14 | 160:9,18,21 |
| 256:12,17 | 146:18 152:7 | retaliated | 350:20 352:6 | 162:21 163:21 |
| 296:5 373:14 | 158:18,20 | 198:22 199:2 | 352:11 353:3,7 | 165:20,21 |
| 373:20 374:23 | 159:8 160:3 | 200:6 358:6,12 | 353:11 354:5,7 | 166:20 167:6 |
| 375:4 392:8 | 161:20 166:10 | 371:5 372:9,17 | 354:10,24 | 168:1,9 174:13 |
| 403:17 | 167:6 239:19 | 373:10,23 | 355:2,5,8 | 178:17 179:12 |
| responded | 243:4 274:13 | 374:7,10,14 | 365:15 389:1,8 | 185:1 186:21 |
| 234:18 252:15 | 313:8 362:9 | 375:19 376:1,4 | 505:6 522:14 | 197:14 199:15 |
| 411:23 416:24 | responsibility | 376:13,16,17 | 523:4 | 204:15 208:15 |
| 451:8,11,14 | 117:8 137:23 | 382:2 | reviewed 17:21 | 210:2 215:14 |
| 456:18 | 139:13 158:10 | retaliating | 21:12 367:6,9 | 216:5 221:18 |
| responding | 158:14 159:14 | 358:15,23 | 367:14 398:8 | 222:4,5 223:17 |
| 188:14 254:13 | 166:7,23 207:5 | retaliation | 400:22 403:5 | 223:22 225:10 |
| 257:20 290:7 | 271:11 519:1 | 193:13 452:10 | 428:4,13 | 226:20 227:13 |
| 290:18 292:7 | responsible | 452:11 456:6 | 441:17,22 | 229:16 230:1 |
| 292:24 294:19 | 113:19,22 | 456:16,24 | 442:24 443:1 | 231:6 234:9 |
| 373:21 | 128:19,22 | 457:5 458:13 | 509:8 | 236:8,11 |

239:13 241:23
243:11 248:5
248:11,16,20
249:4 250:14
252:11 254:12
254:15 255:12
263:3,16
264:10,11
267:19,21
270:9 271:2
274:10 275:17
276:1,24
280:17,18
281:5,14
284:19 289:2
296:8,9 302:7
302:8 303:12
307:7 309:24
310:3,6,8
312:17 313:9
317:13 319:13
332:9 333:15
333:24 334:2
334:23,24
335:1 338:6
339:7,24
342:20 343:18
347:16 351:3
355:13,21
356:10,17
359:16 363:1
371:15 379:3
380:1 384:24
387:13,16,16
388:22 389:14
390:1,23,24
391:13,14
399:23 402:14
405:17 407:1
411:2 413:19
416:22 418:2,4
419:2 424:19
428:5,19 433:9
434:13,23
435:24 440:7
440:24 442:6

442:17 445:24
446:7 447:20
448:6 449:2
451:12,16
454:10,16,23
461:7 462:13
462:18,22
464:1,10
466:21 472:8
472:10,16
478:6 482:21
501:10,19
502:2 507:9,12
510:8 511:4
512:5 514:15
515:22 516:15
**righthand** 180:3
215:3 432:23
433:5 434:19
437:20 485:24
**risk** 522:14,16
523:4
**rite** 213:18
**road** 104:19
**robert** 419:11
420:10 422:24
423:4,7,9
**rocking** 186:7
186:11 265:10
**roger** 396:7
**rogers** 396:8
**role** 107:24
108:18 110:4
112:4 116:3
117:16 118:9
119:3,9,22
127:9,21 135:3
135:15 139:11
141:6 152:5
163:20 170:18
188:18 281:20
281:21,24
319:20 338:10
429:3,12
**rolls** 121:17
**rongjia** 19:9

**ronja** 19:10
**room** 10:9 324:5
324:11,24
329:1
**rsatinsky** 2:13
**rule** 103:13
215:16 317:12
**rules** 3:15 6:15
9:5 156:13
161:2 175:7,18
176:3,6,14,24
177:13 203:4
275:21 276:4
326:1
**run** 211:11,15
211:19,24
213:16,21
**ruth** 1:5,12 3:4
7:16,24 12:14
12:14 13:2
65:4 81:1
153:3 246:5
257:6,8 273:18
295:21 319:8
455:20 510:6
524:8 527:14

—————————
S
—————————

**s** 2:2 3:2,8 15:17
**sadeghipour**
45:21 49:16
82:11,14 87:8
114:8,14,17,17
114:21 115:1,6
115:24 116:12
116:13,15
117:11,15
118:8 119:2,8
119:21 127:8,8
128:2 129:21
132:19,24
133:6 136:16
136:17 185:9
347:9,10
396:22
**sadeghipours**

115:9 128:23
**salaries** 397:4,6
**salary** 98:18
109:13 112:10
112:14,20
149:3 218:18
338:14 365:6
397:14
**sally** 146:5,8
151:16
**sallys** 146:6,15
**sam** 15:17 16:2
**sandra** 452:5,8
**sandy** 20:19
44:11 189:4
324:15 374:1,4
376:22 377:13
377:22 378:3
378:13 379:15
379:20,24
380:6 383:2,13
383:16 384:3,4
384:10,11,16
384:23 385:6
385:11,14,16
386:1,5,8
387:23 388:11
388:14 389:7
392:6 393:2,8
393:19 394:12
398:12,18
399:7,17
400:20 401:18
402:1 409:8
411:15 412:1
412:13 413:23
413:23 441:12
441:18 442:1,3
442:15,22
443:3 515:16
515:17
**sandys** 454:16
**satisfied** 188:22
**saturday** 252:21
**saturdays**
252:18

**save** 259:8 262:5
262:9 263:10
263:21 267:16
**saved** 262:24
263:2,3,5,15
264:9,12
267:22
**saw** 21:1 191:8
499:22 503:13
516:14
**saying** 39:4
41:22 42:4
43:1 204:24
223:4,4,19
246:3 254:17
260:21 270:22
283:8 314:6
315:3,15
412:12,14
413:7 424:7
425:2 435:17
461:22 463:6
465:24 466:2
466:11,14,16
467:1 469:7,18
481:9 488:18
511:21
**says** 106:6,9,11
111:15,22,23
112:9 156:10
156:12,17
162:9 163:19
174:11 176:3,5
176:17,23
180:4 190:17
190:20 215:4
215:13 216:12
240:8 245:23
257:3 270:17
273:15,18,22
274:12 277:15
280:13 286:24
305:9,20
317:12 340:5
350:7,16,24
351:8 356:7

379:2 383:5
386:3 389:24
392:15 394:8
394:19 395:2
395:21 397:24
403:10,15,23
405:10 414:17
417:3 423:13
424:4,18
432:24 433:7
434:19 435:10
435:12,20
437:23 455:20
471:21 472:17
472:21 486:3
486:20 487:13
490:2
**scale** 150:10
**scanned** 391:9
**schedule** 113:14
150:9 166:17
166:20 411:24
441:13
**scheduled**
253:12
**schedules** 156:7
159:13 160:24
161:2
**scheduling**
382:6
**school** 27:9
28:24 30:21
98:13 283:20
283:20 336:5
363:1 418:22
475:4 477:10
480:12,22
481:1 488:4
493:24
**schools** 248:10
**science** 49:21
52:5 59:22
74:15 107:23
108:17 110:1
127:10,15
389:5

**sciences** 50:16
491:6,9,15,21
492:2,17,22
**screen** 155:20
160:20
**screened** 155:24
**screening**
155:17 160:17
160:19
**sculpture**
522:19
**search** 129:17
258:9 268:20
483:3,6
**sec** 485:4
**second** 41:5
106:3 164:17
176:4 186:4
245:2 255:9
265:16 327:9
340:1 347:12
351:4 397:24
403:3 404:6,11
419:4 424:21
426:23 504:24
505:19
**secondhand**
379:16
**secretary** 16:6
77:22 143:13
143:14 280:7
286:20 319:6
319:12,13,14
319:15,16,18
**section** 106:6,8
106:11
**security** 366:21
367:3
**see** 17:21 64:17
111:17,18
112:11,12,17
130:13,13
152:9 158:4
162:11,17
163:22 164:18
167:24 169:21

176:7,20 177:4
180:3 192:16
197:16,19
215:5 238:14
239:2,4,24
240:9 241:8,20
245:6,12,15
251:22 252:3
252:23 253:5
253:15 254:10
255:16 256:1,2
257:1,12,13
265:12 274:17
283:4 291:22
292:8 297:23
298:2 302:7,8
324:11 350:24
351:5 355:20
356:9 365:2
366:24 369:3,4
382:18 384:13
390:6 392:19
392:22,23
394:8,11,21
398:5,12
404:14 405:13
405:19 410:18
417:10 433:1
433:10 437:24
450:5 455:18
456:1 486:4,5
486:22 487:5
487:10,16
490:5 497:8
499:17 503:15
505:24
**seeing** 153:15
254:17 256:10
291:23 292:4
292:21 294:16
498:9 502:5
503:19
**seek** 84:7 497:11
**seeking** 58:13
84:4
**seen** 106:1,14

111:10 153:12
153:23 154:2,5
171:7,22 172:1
175:16 179:24
213:9 214:20
238:16 244:20
244:23 268:20
273:8 288:13
288:17 291:8
291:12 305:2
320:23 323:8
345:5 347:2
348:18 349:18
352:2,24 354:2
354:21 366:4
366:11 367:22
379:9 382:20
392:1 398:11
400:9 406:14
409:5 410:11
415:8 418:13
427:20 431:6
432:10 439:3
441:8 442:19
444:7 450:21
455:12 485:14
499:9 515:15
**selected** 108:4
487:2,14,20
488:16,18
**self** 439:21
**send** 55:23
73:20 81:3
204:14 209:3
258:12 268:13
398:23 429:14
455:21
**sending** 289:1
389:10
**senior** 89:10,18
140:20,21,22
140:24 147:17
148:5,9,14,18
148:21 150:1,6
151:9,12,20,23
487:4

**sensitive** 336:20
**sent** 23:9 26:10
41:21 73:12
172:16 204:6
204:11 252:7
252:12 257:8
340:5 342:18
388:14,18
428:22 440:6
440:20 448:14
481:8 504:23
**sentence** 156:24
161:4 176:4,23
240:7 392:15
395:1,21
397:23,24
404:7,11
423:13 424:4
424:18,22
425:2 505:20
**separate** 238:13
419:14 450:8
**separately** 35:16
35:17
**separation**
34:14
**septem** 403:12
**september**
133:22 134:22
392:5,14
393:20 394:6
397:21 398:8
399:18,19
400:14,21
401:2,19 402:2
402:11 403:13
404:1 494:17
**series** 301:6
427:23
**serious** 285:11
318:12
**seriously** 157:9
337:4,5 473:15
**serve** 49:23 50:9
50:17,21 51:1
51:4,16,21

52:6,16 53:7
53:19 54:5,14
55:2,8,12
56:16 57:1,3,7
57:9,14,16,23
58:10 93:10,13
429:2,11
session 158:7
set 241:1,3
297:22 389:16
399:1,2 414:19
504:17
setting 26:13
403:18 423:16
settings 197:7
203:9,14,22
seven 56:6
seventeen
320:21
severity 274:24
277:2 278:14
sex 185:15,23
186:22 187:2
357:7 358:3
460:2,7
shake 9:14
shame 232:24
232:24
shared 262:9,12
262:18,24
263:4,15,17
sheet 3:11
105:15 525:6,9
525:12,15
527:10
shell 109:9
shes 22:16 35:8
49:20 63:3
76:22 119:4
199:13 259:14
259:17 260:1
260:19,21
283:18 284:21
284:22 287:6
294:9 444:14
502:10

shi 140:14 147:3
147:8 246:3
280:8 286:10
286:11,12,14
286:19 287:2
287:11,14
shock 325:9
327:2
shocked 325:9
327:23
shohreh 49:17
49:19 51:4
52:22 53:6
56:15 58:9
shop 98:5,8
99:14
short 92:19
141:11 148:1
398:3
shouldnt 82:10
188:9 217:12
289:18
show 205:5,9,12
205:16 212:18
249:21 332:16
356:3 359:17
359:22
showed 101:9
shown 516:16
shows 405:16
shteir 140:14
141:2 147:11
147:17,21
150:16,19
285:8,23
shut 30:8 219:18
295:20 328:23
sic 16:13 19:10
51:7 91:13
140:13 146:8
156:14 161:14
161:15 162:3
193:23 274:15
286:6 396:7
431:10 439:3
481:6

sick 89:4 126:13
182:15,17
183:5
side 109:5,9
113:9 179:15
238:1 243:14
246:21
sign 334:5 524:8
525:8
signature
216:13,14,16
273:16,16
274:1,2 305:9
305:10,12,17
505:3
signed 71:14
505:5
significantly
355:18,22
356:13 395:2
395:22 416:19
signing 525:10
sill 15:16 21:24
22:6 24:2,6,11
24:15,24
similar 96:21
216:3 224:11
233:11 234:19
234:22 422:11
480:18
simultaneously
343:23
single 220:10
222:19 341:9
singled 189:20
189:21,22
190:2 369:1,5
369:9
sister 497:20
sit 63:23 172:20
190:9 194:23
195:12 219:20
330:6
sitting 172:17
270:22 464:11
464:15,23

466:19 467:5
situation 231:7
409:17
six 56:6 497:8
503:15,19
sixmonth 92:21
skills 78:4,6,9,11
78:17,19 79:10
79:11,15 417:9
490:3,9,18,23
sleep 499:5
slide 284:14,17
small 284:24
494:8
soccer 28:2,7
social 366:21
367:3
solely 277:20
solutions 1:22
7:5
somebody 49:5
71:18 79:9,19
84:5 121:19
141:16 189:2
248:19 253:13
282:13 295:8,9
308:1 319:19
319:22 334:10
371:12 438:12
481:7 484:1,14
somebodys
72:10
someones
154:19
son 73:14 388:2
393:11 398:3
soon 271:1
314:14
sorry 18:5 20:1
22:14 24:20
26:1 34:9
35:10 37:8
49:4 52:13
54:10 63:2
65:11 66:11
85:1 91:17

92:17 95:22
98:7 102:24
130:6 134:6,13
140:4,16
149:17,19
161:12 162:7
162:14 176:10
179:21 185:18
186:12 196:17
203:12 209:12
209:20 214:1
221:2,4,6,22
225:1 226:1
233:20 245:15
252:1 253:18
253:20,22
255:19 262:17
265:9 270:7
274:5 279:5
287:7 293:5
298:12,15,23
299:16 305:15
306:18 310:1
311:24 316:7
318:18,20
323:20 324:6
326:5,9 327:4
330:22,23
332:2 345:19
345:21,23
348:12,14
350:23 355:24
363:17,21
366:7 369:8
375:5 376:8,9
376:10 378:9
380:14 384:18
386:7 387:20
392:10,23
393:7 394:18
394:24 396:7
408:16 410:21
412:23 416:4
429:20 431:3
433:2,20 436:7
439:8 440:8

446:2 449:3
457:13 463:15
467:12 469:22
491:18 501:7
501:17 505:14
509:23 518:1
519:18
**sort** 61:7 101:16
103:12 130:15
222:7
**sounded** 25:10
54:10 55:18
134:13
**sounds** 202:9
**source** 389:19
**sources** 389:18
478:20
**space** 364:8,14
525:6
**sparrow** 492:18
493:1,4,10
**speak** 18:7 22:6
23:17 25:13
35:15,22 36:1
36:9,12 47:5
124:20 138:24
200:18 240:16
360:7 412:1
419:12,24
431:22 470:12
**speaker** 311:21
312:3
**speakers** 247:6
247:7 513:21
**speaking** 11:13
11:13 30:11
42:3 377:17
440:14
**specialist** 480:20
487:5
**specific** 90:15,17
90:20 177:1,13
465:10
**specifically**
20:17 81:1
124:14 174:20

187:3 189:7
291:21 313:20
399:22 464:4
470:11 515:20
516:18
**specifics** 40:14
125:11 469:21
**specified** 121:16
**specify** 123:18
**spell** 12:12 13:7
15:4 16:9
27:12,13,18
45:22 46:3
146:7 395:9
**spelling** 72:10
75:19
**spent** 329:21
507:6
**spinal** 388:3
398:4
**spoke** 18:1
46:17 53:18
73:3 91:8,11
103:15,19
290:6,11,17
291:17 295:8
377:8,21 378:3
379:14,20,23
380:5 383:5,23
384:8 461:22
467:24 468:17
468:19
**spoken** 21:23
28:22,24 29:9
30:19 45:6,6
45:11 46:10,13
46:20,24 48:5
48:10 265:17
308:18 383:19
**sponsored**
510:16
**spouse** 494:21
**spring** 511:4
**staff** 82:20 83:3
83:12,24 84:9
85:3 92:14,22

139:13 146:2
147:13 149:2
159:12 160:24
197:8 282:16
295:20 336:14
395:3,23 396:1
423:13,17
424:4 425:10
425:13
**stamps** 518:20
**stand** 62:18
397:9
**standing** 215:21
**starbucks** 27:2
**start** 9:10 48:6
131:19 132:8
238:20 251:3
284:6 295:4,7
296:14 382:23
407:13 418:19
466:1 467:13
475:22
**started** 17:6
93:15 94:11,17
111:20 112:4,6
112:15,21
116:11 132:1
149:6 152:3
194:20,23
231:17,17
247:5 257:21
295:5,14,16,18
296:15,17
325:1 396:17
494:18 498:9
502:5
**starting** 112:9
172:2 245:1
392:4
**starts** 164:19
241:6 251:5
322:1 394:1
451:5
**state** 12:12
405:11 525:5
**stated** 246:4

**statement** 72:7
73:1 90:16
389:11,14
403:18 412:6
463:23
**statements**
375:11 421:9,9
421:11 423:7,9
**states** 1:1 7:7
325:24
**status** 137:5
392:9,16
484:21 486:20
**stauffer** 145:5
285:10 286:1
506:8
**stay** 127:9,21
363:16 506:23
510:4 518:6
**stayed** 142:4
**staying** 252:11
**stenographic**
7:19
**step** 14:11 44:2
96:22 97:1,5
123:6 177:2,15
256:4 278:12
300:2 337:24
383:20 461:21
**steward** 98:5,8
99:14
**stipulations**
6:14
**stock** 428:3
**stood** 188:7
**stop** 259:24
260:22 265:7
293:4 294:5
**stopped** 93:20
234:1 476:24
477:2
**store** 484:6,7,8
**story** 412:9
**strategies**
449:16
**street** 1:13,23

2:5,11 12:21
**stress** 498:4,8
**stressed** 190:19
**strike** 52:19
209:19,21
344:15 365:18
**string** 3:14,20
3:21 4:1,15,16
4:18,20,21,24
4:23,24 5:5,6,7
5:8 238:5
244:11 250:3
250:16 288:3
382:6 391:19
406:9 408:21
410:5 415:2
426:10 443:24
450:11 451:20
455:5
**struggle** 77:5,5
78:2 90:9
183:8,13
**student** 15:7
21:24 25:3
27:11 144:24
156:6,13 161:1
161:4 208:12
219:23 270:14
315:7 335:21
335:22 363:5
366:20 367:3
395:13,15
423:14,18,23
424:3,5,9,15
424:17,19
425:3,4,9,10
510:18,20
512:4 521:21
522:1
**students** 15:5
31:23 143:6,11
146:9 197:17
197:18 300:21
300:24 336:11
336:13,13
511:1 517:21

521:3,8
**studies** 52:4
**stuff** 145:21
198:5 284:14
284:16 326:21
328:18,24
329:18,19,20
362:11 364:18
364:21 506:5
**stupid** 198:2,16
**subject** 509:18
525:10
**subjected** 187:7
194:4 197:23
**subjects** 338:21
338:24
**submit** 80:3,21
80:23,24 81:5
81:17,23 91:13
183:24 184:6
184:11 312:8
320:7 488:21
489:1
**submitted**
312:12,15,21
**submitting** 80:3
80:4 113:19
**subscribed**
527:18
**subsequent**
342:10 343:23
478:8
**subsequently**
328:1
**substance** 12:9
527:9
**substitute**
477:18,24
**successfully**
362:13
**sudden** 373:3
**suggest** 341:3
**suggested**
383:15 385:6
**suggestion** 240:4
**suggestions**

280:11 286:22
287:17 339:22
397:10
**suggests** 239:21
**suite** 1:13,23
2:11
**summarize**
159:8 160:2,13
**summer** 88:17
**sunday** 246:5
252:21
**sundays** 252:19
**superior** 87:3
**superiors** 77:4
90:8 183:7,12
**supervise** 14:8
158:17
**supervision**
139:13 195:2
524:22
**supervisor**
82:21 86:24
87:1,6,7,9
92:24 97:15,24
100:12,18
109:3 110:15
110:18 117:16
132:5 134:9,24
274:15 346:13
**supervisory**
116:3 118:8
119:3,9,22
**support** 6:1
268:1,1,2
**supporting**
432:3
**supposed** 65:9
80:21,23
271:20
**sure** 12:14 13:22
14:10 15:15
16:11 27:20
31:3 32:22
39:1,5 47:23
51:14 59:10
60:13 65:6,7

67:16 68:11
71:16 78:21
97:5 101:8
106:21 121:1
121:22 126:24
140:10 144:2
144:23 145:1
146:10 149:7
157:10 169:18
170:4 175:4
183:10 184:3
186:16 196:16
196:21 222:14
230:9 235:22
235:24 246:24
255:8 267:8
268:5 270:1,12
276:6 279:4
282:2 290:10
301:14,17
307:4 311:8
330:21 332:21
341:4 344:17
356:1 363:2,6
369:21,23
372:3 377:24
384:19 390:21
393:17 400:18
411:17 412:22
420:6 427:15
433:3 435:3
436:7,9 438:11
440:9 442:21
452:12 453:9
459:10 467:4
482:17 516:12
**surgery** 388:4
**surprised**
153:16,17,19
182:8 285:12
310:14,15
**suspended**
425:24 426:6
**suspension**
272:23 274:7
275:16 276:11

276:23 277:18
289:21 290:12
291:19 316:15
326:11 425:17
430:5
**swear** 7:21
**sworn** 8:1 9:23
524:5 527:18
**systems** 337:19
337:21

---

**T**

**t** 3:2,2,8 8:4
94:14 149:2,3
150:9,10 526:1
**t23** 149:7
**t26** 149:4,9
**take** 11:12,13,23
12:3 14:11
88:3 91:22
105:23 111:12
116:3 117:16
118:8 119:2,9
119:22 121:8
121:19,20
122:5,20 123:8
123:22 124:3,8
124:18 126:19
130:15 153:10
163:13 170:6
196:4,5 199:10
199:11 200:11
201:21 202:6
212:13 214:18
231:9 238:15
250:9 251:19
271:10 291:6
291:10 301:2
301:15 303:22
329:1 337:4,5
344:7 345:2
370:5 373:19
391:24 446:3
504:2 506:19
507:24 519:20
520:4,8,9

**taken** 1:12 30:1
92:5 122:17
202:18 304:5
370:21 446:15
485:9 504:8
510:11 520:19
**takes** 440:22
**talk** 26:16 32:14
40:13 154:20
218:18 258:2
258:18 307:20
364:21 372:20
386:18 417:4
472:17
**talked** 27:7
28:19 40:24
44:5 45:17
46:9,14,21
47:2 48:3,9
72:13 181:4,10
181:15 243:3,9
256:18 307:16
313:6 338:1
341:22 375:21
381:23 406:21
448:21 449:9
449:18 459:15
459:16 460:13
460:14 465:6
508:20
**talking** 24:13
41:17 140:22
149:18 157:1
174:20 226:23
236:18 269:7
311:17 327:14
384:3 392:24
423:15
**tanya** 75:18 76:6
76:13 83:4,8
83:16,19 88:24
92:23 116:4,7
116:10 117:17
118:9 119:3,9
119:22 121:24
124:8,12,18

125:9 182:15
182:17,20
192:11,11
193:4 412:7
**tanyas** 118:2,23
121:9 122:5,14
124:24 125:14
127:3 182:24
183:3
**tao** 19:9,10
**tarah** 240:17
241:15
**tardiness** 309:14
310:16
**task** 137:15
157:21,22
**tasks** 138:14,17
142:23 161:13
315:24
**taup** 94:13 98:6
98:7,23 99:2
**taxi** 251:20
253:14
**taylor** 423:19,23
424:14 425:14
**teach** 494:12
**teachers** 477:14
**teaching** 172:15
477:18,24
**team** 28:9 166:4
**tech** 333:24
334:1,3,11
**technical** 145:3
145:6
**technically**
61:17
**technology**
49:21 52:5
59:23 74:16
107:23 108:17
110:1 127:10
127:15 389:5
**telephone** 2:6,12
431:16
**tell** 10:18 17:14
20:17,21 23:21

28:16 36:16,20
37:15,18,21,24
38:3 40:4,7
43:19 44:15
64:10 65:8,14
68:21 77:4,4
85:8 86:15
90:8,11,14
95:15,23 96:4
109:9 122:4
124:23 125:5
126:12,24
140:9 148:14
171:20 172:7,8
180:6 183:7,12
196:14 199:22
201:2,10
204:21 206:9
208:13 212:6
217:7,13,18
222:22 223:1
225:16 227:4
230:5,15 232:6
234:4 236:5
242:19 255:7
258:3 259:13
270:3 282:1
289:17 294:1,7
297:8 298:11
299:7,21,23
300:3,7,13,16
311:23 312:1
317:24 321:12
322:2,4 325:7
334:18 335:5
344:3 346:9
357:5,9,13,17
357:21 358:1,5
358:8,9,11,22
358:24 374:3
377:6 378:15
378:17 379:5
379:13,19
380:2,5,8
406:24 420:3
420:16 421:14

421:23 422:6
422:24 423:4
425:19,22
426:1,5 431:22
435:6 440:14
443:3 448:1
460:5 469:2,15
481:12 490:7
506:16 511:20
519:5,9 522:23
**telling** 98:9
99:14 220:4
222:10,16
241:17 242:24
243:2 264:4
281:5 294:5
317:5 380:17
461:21
**tells** 67:21
**temple** 1:7 2:18
3:14,15,16,20
3:21 4:5,6,7,8
4:9,10,13,15
4:17,18,20 5:9
7:15 8:14,19
8:20,23,23
13:17,23,24
14:7,15,19,21
14:23 15:9,11
15:22,23,24
17:3 18:18
19:13 20:11,22
21:10,11,16,20
23:5,22 24:18
25:1,15 27:5,9
27:10 28:17,20
28:24 29:2,16
30:16,21 31:1
31:4,17,22
32:5,12 33:9
33:11,19,24
34:7,11 38:12
38:16,22 39:21
40:1,9 44:10
44:23 45:3,7
45:18 46:15,18

46:22 47:1,1,6
48:5,10,11,22
49:2,12 50:11
50:23 51:19
52:10,16 54:2
54:21 55:4,10
55:14 56:1,3,5
56:10,11 59:7
60:1 72:5,18
74:6,18 75:4
76:3 93:2,15
93:20,23 94:5
94:8,17 95:2
97:9,21 99:24
105:15 106:7
106:19 107:19
110:23 116:8
116:10 118:22
122:18 129:2
152:4 170:22
173:20 175:6
175:18,22
176:5,12 177:9
179:3 180:11
180:14,16
185:13 186:18
187:7 198:22
233:12 238:5
244:11 247:15
248:4,12,19
251:10 260:6
261:24 262:2,6
262:15,21
264:1,5,8,14
265:24 266:8
266:10,21
267:1,11
268:10 272:2,7
272:9,15
283:20 284:8
285:19 287:23
290:1,14
291:20 313:13
318:12 320:4
320:13 321:12
321:23 326:17

331:17 332:3,5
332:14,18,19
333:5,10,13,19
333:22,24
334:1,6,8,19
334:23 335:3,6
335:12,15,19
336:6,16 337:6
337:8,13,17
339:15 340:12
340:16,17
341:9,10,16
342:11,13,18
342:23,24
343:21 344:11
344:12,20
346:16 348:4
349:8 351:14
352:16 361:20
362:19,23
368:2 369:14
370:2,10
371:13 382:7
383:24 400:4
402:19 408:21
411:21 433:17
434:2,15,23
435:5,24 436:4
436:6 438:19
443:20 445:11
459:20 471:16
473:7,22 474:6
474:9,14 477:8
478:18,22
481:17,19
483:21 484:5
484:20 486:10
486:14 487:23
488:6,9,10
490:7,11 491:3
491:5,24 497:4
503:3 510:7,11
510:16,21
511:1 517:2,14
517:15,19,20
517:21,24

ROTH v. BRIGGS

518:7,7,9
521:14,18,21
521:21,23,24
522:5,21 523:8
**temple0000382**
3:18 213:2
**temple0000392**
3:17 205:23
**temple00005715**
3:22
**temple000057...**
250:4
**temple0000573**
256:21
**temple000065...**
288:3
**temple000066...**
291:1
**temple000066...**
4:1
**temple002**
161:14
**temple003** 162:3
**temple006**
161:15
**temple007677**
3:11 105:16
**temple007880**
3:12 111:1
**tcmplc0081**
154:3
**temple008186**
3:13 153:4
**temple0082**
154:7
**temple0083**
162:15 164:1
**temple0084**
163:19 164:1
**temple0085**
163:16
**temple0086**
154:7
**temple0088** 4:3
320:16
**temple0137142**

4:11 353:18
**temple0143146**
4:12 354:15
**temple0148164**
3:15 175:8
**temple0152**
175:24 176:15
**temple0153**
178:10
**temple0170** 4:2
304:21
**temple0171** 4:4
322:24
**temple0174175**
5:8 455:5
**temple0196199**
4:21 410:7
**temple0198**
410:14
**temple0324** 5:4
441:3
**temples** 27:2
180:24
**temporarily**
135:8
**ten** 59:9,11
169:22 211:7
300:12 311:1
311:18 314:16
**tender** 488:3
**tenth** 363:19,22
364:2 365:1
449:1,3
**tenure** 147:9,10
147:10 338:14
421:1,17 423:3
**tenured** 249:1
**term** 34:13 43:3
43:4 87:19
219:3 490:19
**terminate** 83:2,8
83:11,19
**terminated** 72:2
83:5 320:7
518:9
**termination**

90:13 97:3,7
266:11 343:8
494:1
**terminology**
222:4
**terms** 80:17
146:21 206:21
508:23
**testified** 8:1
32:15,23 44:3
60:15 62:4
64:1 77:16
119:5 164:7
271:9 273:13
287:14 298:22
307:4 310:7
316:3 362:5
368:19 369:11
371:8 374:9
376:15 386:22
421:10 449:21
453:18 462:8
463:1 507:6
509:13 514:22
515:19 521:2
**testify** 12:10
310:12 513:2
**testimony** 3:4
135:16 223:17
224:6 226:21
271:4 302:10
311:6 312:11
312:14,20
318:3 325:13
341:7 342:9,21
373:17 399:5,6
419:23 490:15
515:23 524:5
**text** 35:21 36:12
37:5 44:20
208:24 209:3
273:19
**thank** 41:11
79:1 105:13
106:10,13
110:21 152:22

202:11 203:6
213:5 279:10
286:15 291:4
292:16 303:23
523:13,14,15
**thanked** 445:22
**thanking** 174:11
**thanks** 167:23
**thanksgiving**
167:24
**thats** 8:21 9:9
18:6 20:2,5
21:1 24:21
27:15 30:13
42:8,11,17
43:18 52:14
64:23,23 66:1
69:8 70:23
86:22 95:14
99:16 104:12
105:9,22
106:17 111:23
112:20 125:13
126:19 129:19
134:7 137:21
140:5,12 143:7
144:13,17
146:13 152:11
153:9 154:3,6
155:16 157:3
158:5 161:14
171:5 175:13
176:11 179:18
179:22 184:7
185:19 187:24
189:1 194:15
199:24 206:4
206:20 209:13
213:8 214:16
215:7 216:14
216:18 224:19
228:18 229:2
229:18 231:21
236:10 238:12
238:24 239:10
241:1,3 244:18

245:16 246:1
252:17 253:23
253:24 254:3
254:10 265:15
266:23 275:14
277:22 285:12
288:9 295:18
296:10 301:7
303:5,7 307:10
315:8 317:5,8
317:12 322:1
323:6,12 330:8
334:4 335:13
337:1 346:9,22
347:7,19,21
348:13 349:2
351:21 353:23
355:7 371:24
375:22 383:1
383:17 387:21
396:23 399:24
408:8,17 409:3
418:17 420:2
426:19 431:4
435:20 437:16
447:11 449:22
452:17 454:6
460:10 465:16
468:14 471:12
479:22 480:5,8
480:23 492:3
495:1,6 503:8
518:24 520:5
522:2
**theres** 42:6
104:9,21 174:6
179:9 198:10
216:15 222:18
228:14 253:12
255:9,13 259:8
259:8,8 264:22
268:4 272:13
275:14 307:13
317:10 368:16
391:5 395:13
418:16 427:15

433:7 450:4
464:11 467:5
479:21,21
486:24 501:24
509:11
**theyre** 95:12
121:19 163:8
164:8 166:3
336:22 350:10
499:18
**theyve** 15:12
499:17
**thing** 12:1 41:17
43:17,20,21
44:4,7 61:7
65:15 75:11
145:20 214:2
216:6 219:7
226:9 234:12
254:11 322:1
325:14 411:19
421:16 423:3
433:21 453:19
454:8 460:13
460:15,21
472:2 499:10
**things** 9:5 31:7
31:10 75:7
77:9,15 79:23
82:7 99:15
101:20 104:20
117:14 119:14
158:8 181:16
181:24 189:19
190:18 192:1,9
193:10,15
196:6 198:9
264:9,11 268:4
277:15 280:22
290:6,16
297:23 329:21
362:10 374:16
399:1,2 412:5
471:13 482:20
500:22 507:3
**think** 17:18,19

21:1 22:9 33:4
48:12 60:3,14
61:11 66:17
71:17 73:23
74:20 86:5
97:23 98:2
99:21 100:13
102:10 104:8
104:19 110:6
110:17 125:1
129:20 130:3,7
134:8,11,17
143:10,24
144:24 145:1
145:14 146:13
163:8 164:5,7
164:11 168:1
169:1 173:14
181:21,23
182:12 190:1
191:16 201:21
211:9 227:14
231:16,17,21
243:23 262:16
267:18 268:6
280:1 281:1,2
281:3 282:1
283:12 290:21
295:5,10 297:2
297:2 310:13
339:24 344:5,6
346:9 360:7
363:1,5 366:12
370:12 377:16
377:16 383:10
383:11 393:15
417:3 418:5
427:12 443:16
447:18 452:11
458:8 461:15
462:1,1 471:17
471:18 472:12
472:21 480:8
480:19 482:15
482:17 484:10
497:23 504:1

522:14 523:4
**thinking** 16:5
17:1 19:15
88:17 109:18
133:21 150:4
341.22 401:6,7
**third** 167:17
317:23 319:1
366:14 490:1
501:24 502:17
**thirdfloor** 324:4
**thirty** 405:3
525:16
**thirtyeight**
426:15
**thirtynine**
430:24
**thirtythree**
408:10
**thought** 22:9
60:8,16 62:22
102:18 134:15
149:17,18
150:3 158:6
182:21 184:5
191:20 198:1
232:1 301:10
357:14 372:23
408:8 466:10
469:19 470:1,4
**thoughts** 60:18
62:3 427:4
**thread** 250:14
**threaten** 187:21
188:5 378:18
**threatening**
187:17
**threats** 403:19
**three** 1:13 2:11
24:4 114:4
152:24 186:1
194:10 208:3,7
209:8,15,24
210:4,12
228:22 270:15
270:21 272:23

306:15 307:2,6
307:24 308:3,4
308:13 309:6,9
309:10,12
310:4 311:17
313:12 314:7
314:11,13,17
314:21 359:11
372:22 418:16
419:5,9 423:21
481:15 485:24
501:22
**threeday** 274:6
276:10,23
277:18 316:15
372:22 425:17
430:4
**threetimesawe...**
295:1
**threw** 244:2
**thrust** 169:12
**thursday** 1:10
245:11 522:22
523:6
**ticket** 249:13
**tier** 149:9
**till** 310:17,19
324:18
**time** 7:10 11:23
14:4,6,13,18
19:9 26:24
48:21 49:1,8
53:3 56:18,22
57:4,15 63:22
68:2 71:17
72:4 75:21
87:16 91:20
92:2,18,20
93:2,23 94:4,7
94:11 95:1
96:16 100:15
103:13 110:1
111:12 116:7
118:3 121:12
121:16 132:4
132:16 133:5,8

134:23 135:5
135:11,18
141:12 143:17
144:20 145:11
145:15 146:11
169:3,13 177:9
177:18 184:11
187:24 190:19
201:23 202:7
202:21 207:24
208:2,3 210:3
210:11,15,19
210:22 211:2,6
211:23 212:1
212:13,14
213:24 214:7
219:15 220:17
231:9,13 232:6
232:13,20
265:16,19
275:14 276:10
282:9 284:15
291:18 300:18
301:3,8,12
304:7 308:16
312:22 313:3
313:11 317:23
319:1 322:18
327:21 330:19
336:1,8 357:5
357:9,13 358:5
358:9 360:22
360:23,24
361:15 370:13
370:16,23
373:15 377:15
379:1 383:19
383:23 384:7
385:6 405:6
406:2,5,6
407:14,16
414:20 415:20
417:17 443:11
443:12 445:9
446:10 450:2,6
454:13 460:12

460:12,14
467:9 471:15
473:21 476:17
487:22 492:5
494:5,13 497:9
497:21 498:14
499:16 500:23
503:12 507:23
509:21 512:7
520:14 523:16
**timekeeper**
360:14,17
**timeline** 157:9
421:2
**timely** 157:7,15
158:11,16
312:9,13,16
**times** 26:23 82:3
82:5 184:8
203:23 228:23
272:16 294:8
311:17 313:21
363:12 512:15
**tired** 190:17
379:1
**title** 59:22 91:18
141:5 143:9
396:10 480:17
480:20 488:4
**titles** 181:14,14
**today** 8:19 9:5
9:24 10:8,16
34:19 35:1
36:19 45:10
66:6 67:18
123:3 258:16
262:6 294:9
318:14 367:7,9
367:14 368:19
369:11 406:21
464:11,16,23
466:20 467:6
482:9 508:20
509:16 515:15
521:2 523:12
**todays** 7:9

**told** 17:13 20:15
20:24 21:21
23:18 30:15
33:8 39:23
41:14 43:22,22
44:1,6,21 55:1
61:9 63:22
64:5,8,11,22
64:23 68:14
77:2,9,22
86:10 87:24
88:13 90:7
91:12 92:12
98:14 99:12
103:22 107:7
108:9 117:24
119:7 122:1,2
122:8,13,15
125:3,5,7,9
126:2,10,23
129:19 130:23
131:14 132:21
132:23 135:14
143:12 147:3
152:17 156:23
158:19 159:10
160:5,8,15,17
160:19,23
164:4 177:19
182:14,19
183:11,17,23
184:16 185:9
185:11 188:8
193:20,22
194:3 196:23
208:11 212:7
218:3 219:9,10
220:2 221:13
222:3,6,7,8
223:1,8,20
224:12,14
225:5,8 227:10
228:9 229:9,13
229:20,24
230:8,13 232:8
232:10 233:1

233:10,24
234:4 239:11
244:3 247:4
249:2 254:12
261:23 263:3
264:8 271:2
275:6 276:24
278:13 280:9
286:19 287:14
290:10 293:22
296:2 303:5,7
303:8 312:3
314:23 321:19
321:23 322:7
324:7,17
326:10 328:11
329:16,23
330:4,7 331:3
331:13 333:9
333:21 335:13
341:1 358:14
358:20 359:9
360:1,14
363:22 371:3
372:21 373:24
374:19,19
377:1,4,7
378:12 379:4
379:14,19,22
379:23 380:7
389:7 390:22
391:1 393:1,1
393:8,8 395:19
396:17,21
397:8 398:17
398:18 399:6
399:17,22
404:19 407:3,6
409:14 411:24
412:16,24
415:12 417:24
420:11,21
421:4 422:1
425:16 430:8
430:13 433:21
435:1 440:15

440:19,21
449:23 452:3
456:8 457:2
459:23,24
460:16 461:5
462:16 463:22
463:22 469:3
470:1 471:4,9
471:9,11 476:4
480:8 481:6
484:14 490:11
490:22 508:24
**tom** 145:2,5
285:10 286:1
506:8,14,16,20
508:10
**toms** 145:2
**tone** 295:19,22
299:22 511:21
**toni** 360:23
**top** 146:22 164:1
176:3 206:18
238:21 241:2
355:12,18,21
356:12 394:17
444:10
**total** 479:7
**tough** 98:1
100:12 134:10
**tracey** 412:2
**trachtenberg**
2:18 192:14,17
413:15
**track** 147:9,10
**train** 363:13
**training** 157:5
161:8 283:9
**transcript** 524:9
524:19 525:17
525:19
**transcription**
527:6
**transition** 132:7
**transitioning**
133:15
**transportation**

256:13
**travel** 80:12
113:23 114:1
128:13,16,20
128:23 129:2,4
129:10 136:24
220:5,6,17
222:11,17,18
226:9 228:15
231:9,10,18
232:3 243:5,10
244:6 246:17
248:23 249:3
256:7 271:12
271:23 272:4
275:11 277:20
284:1 285:15
313:18
**traveling** 308:16
**treat** 497:6
**treated** 193:2
357:6,10 362:6
363:9 365:22
464:2 467:20
468:12 469:4
469:19 470:1
471:5 503:20
**treating** 460:1
468:12 496:24
**treatment**
380:11 389:17
389:20,21
411:9 497:11
**tree** 519:14
**tried** 257:8
286:4 316:16
359:19
**tristate** 487:10
**trouble** 285:12
**true** 42:8,11
90:6 117:6
157:3 158:2
177:17 185:7
187:11 194:16
231:23 249:6
256:18 288:23

293:6 343:1
368:8 385:12
399:24 422:13
492:3 500:1
524:5
**trust** 195:8,16
412:10 413:8
**trusting** 411:20
411:20
**truth** 314:8
**truthfully** 10:12
12:10
**try** 24:22 183:18
249:19
**trying** 77:22
100:13 104:18
128:6 339:17
339:24 377:14
401:7
**tuition** 473:23
473:24 474:2,3
474:21,23
522:6
**turn** 175:24
178:9 256:20
328:13 332:18
356:22 368:10
368:21 388:7
410:14 426:21
427:18 436:18
455:15
**turned** 215:24
329:4,8
**tweaked** 115:13
**twice** 204:19
**two** 15:20 35:6
38:6,19 39:11
86:8 114:3
140:17 164:6
167:16 173:9
210:16 238:13
255:13 299:4
300:6 301:2,15
321:14 326:1
327:20 360:13
361:3,16

380:15 395:3
395:22,24
404:18,23
405:2 406:23
407:2 415:11
423:13,17
424:4,9 425:4
425:9,10 427:3
473:8,12
487:24 491:24
496:20 512:4
**tyler** 336:3,4,5
**type** 94:3 276:3
301:24 306:19
338:1 339:4,9
**types** 174:15
338:9,13
**typewriter**
283:13
**typo** 425:14

— U —

**uh** 15:2 16:5
53:13 65:13
107:5 168:15
216:1 240:14
274:6 277:19
305:18 487:6
487:18 492:6
**uhhuh** 9:8,11,22
16:18 18:3,15
19:1 22:1 24:7
25:5,23 26:20
28:4,6 35:4
37:6 39:12
41:12 53:15
54:24 61:16
78:24 81:15
85:18 87:12
92:15 95:20
99:8,11 106:24
111:8 116:13
117:4,4 130:4
140:2,21 145:9
146:4,17,24
151:19 153:18

155:12 159:21
162:10,12
163:17,23
164:2 170:13
174:5,8 176:8
176:19 178:11
179:19 185:16
188:4 189:9
195:21 203:10
204:8 207:15
209:16 214:17
235:13 238:22
239:14 240:12
241:13 245:5
245:13,17
248:1 251:21
251:23 253:4
253:16 255:15
255:17 256:24
257:2,11
268:15,24
274:3 277:3
279:9 286:17
292:15 302:15
305:13 313:21
326:3,9,9
334:2 345:4
346:24 347:11
348:16 350:15
350:21 351:23
354:1 356:6
359:3 366:3,5
366:16,23
371:20 378:7
380:4,19
382:16 384:6
384:22 391:16
394:22 404:15
405:20 407:18
410:19 418:18
425:6,8 426:22
427:5 433:4,6
436:21 437:6
437:22 439:23
442:13 445:12
447:21 448:8

474:17 475:19
480:15 483:17
486:2 490:4
498:16,18
507:13
**uhm** 13:5 15:5
15:24 23:19
40:13 51:12
52:1 56:8 58:5
58:17 60:8
62:10 72:11
75:1,15 78:8
80:2,13 86:5
98:6,7 99:12
101:21 102:17
113:8 116:3
128:5 130:21
140:11 145:2,3
145:17 154:16
155:19 156:13
156:20 159:5
165:17 166:9
167:23 169:15
170:14 172:20
178:2 182:8
188:17 190:5,8
193:2 201:16
215:21,23
220:3 231:18
233:7 246:9
261:23 269:5
274:19 280:15
282:4,15,20
284:1 286:6
306:18 310:13
322:10 330:18
338:14,15
339:17 362:8
384:4 393:14
395:8 405:8
420:23 428:2
432:17 438:2
464:10 468:4
468:24 473:14
473:19 474:2,8
475:11 477:13

478:11 479:1,5
481:8,15 482:3
483:9,10,22
485:23 486:19
486:24 488:2
494:5 496:21
497:2 500:16
501:6 502:15
502:15 506:16
508:22 511:20
511:23 513:17
514:6 517:1
522:18 523:6
**uhuh** 9:12 88:22
148:4 232:15
358:24 387:18
**ultimately** 48:16
86:12 271:10
272:1 320:4
322:8,11
335:14 417:21
**unauthorized**
337:8,18
**uncertain** 392:8
392:16
**unclear** 401:9
**uncomfortable**
184:15,18
299:6 413:23
**undergraduate**
52:4 146:9
**underline**
439:24 440:1
**understand** 8:22
10:1,4,10,14
10:20 11:7
12:4 13:20
60:7 67:13
68:1,4 74:24
78:8,17 86:5
89:17,19 96:14
96:20 103:16
120:5 132:18
133:3 146:22
148:13,17
152:13 160:10

163:5 164:3
176:12 177:6,8
177:12,17
178:3,5,12,19
180:13,16
182:5 184:16
184:23 185:3
203:2 223:17
223:23 230:9
230:11,22
235:20,22,24
263:14,24
268:6 269:21
274:19 276:3,6
276:8,9,17
278:13,18,22
279:2,16,22,23
287:20 288:16
293:19,20,24
294:6 298:19
302:9 303:2,18
327:19 328:2
330:10,12
332:17 335:18
336:19 337:6
337:13,17
339:8 344:17
371:21 374:21
375:10 379:11
398:21 436:8
458:17 459:5,6
521:20,22
**understanding**
95:7,11,14
123:5,7 124:11
331:2 502:9
510:24 511:2
**understands**
294:10
**understood**
25:12 68:15
108:19,24
109:3 121:23
135:5,11
158:20 161:19
161:23 166:12

177:10 180:24
235:8,14
239:18 241:22
244:3 249:2
271:22 275:3,6
275:18 276:12
276:14,20
306:17,19
326:12,15
335:10 337:24
338:17 339:3
344:9,10
371:23 375:2
**unemployment**
321:20 322:9
322:12,14
329:24 330:11
330:14,15
331:4,9 478:23
507:11,12
**unfair** 103:9
389:21
**union** 94:15,15
94:18,20 98:7
98:23 99:3,7
319:9 360:19
360:22
**united** 1:1 7:7
**universities**
169:11 248:9
**university** 1:7
3:14,20,21 4:5
4:6,7,8,9,10,13
4:15,17,18,20
7:16 8:15,20
8:24 13:18
106:7 113:8
139:1 164:13
164:22 169:12
170:23 175:6
179:3 208:14
238:5 244:11
260:6 261:24
318:12 344:20
346:16 348:4
349:8 351:14

352:16 361:20
382:7 400:4
402:19 408:22
417:8 434:3
488:7 510:7,11
**universitys**
175:18
**unpaid** 123:10
**unprofessional**
215:17 216:8
217:4 462:3
**unsure** 226:11
226:12,15
**untrue** 419:6
420:11 421:10
421:12,13
422:18,20,22
423:8,10,11
**unusual** 218:7
342:6
**unwelcome**
389:20
**unwilling** 195:7
195:16
**update** 346:10
**upper** 433:5
434:18 437:20
485:23
**upset** 102:21
103:4 131:3
218:8 360:15
**upsetting** 514:9
**upstairs** 362:8
**uptodate** 488:24
**urgent** 408:21
**usage** 288:22
289:10
**use** 14:13,18
27:14 33:21
50:3 65:5,23
66:20 148:8,14
154:19 219:3,5
332:14 414:20
449:16 483:3
515:17
**usually** 218:17

**V**
**v** 1:5,12 3:4 7:24
524:8 527:14
**vacation** 121:7
**vague** 266:23
**valuation** 71:8
**value** 69:22
70:10,12,12,14
70:16
**valuing** 70:20
71:3 165:17,23
**various** 162:16
412:5 418:7
489:4
**vein** 222:7
**verbal** 9:11
**verbalize** 22:3
253:21
**version** 374:18
**vicedean** 131:10
132:5,6,9
**victor** 15:17
**video** 7:6,10
91:24 92:9
202:14,22
304:1 523:17
**videographer**
7:1,4 29:21
30:3 91:23
92:7 202:13,20
303:24 304:7
370:16,23
446:10,17
485:5,11 504:4
504:10 520:14
520:21 523:16
**videographers**
2:19
**videotaped** 1:12
**view** 69:13,19
147:16,19
149:24 150:1,5
150:5 151:8,11
151:14,20,22
152:1,15
170:14

**viewed** 75:24
151:10 152:17
459:20
**vin** 405:5
**vinodh** 395:8
396:4,4 397:12
397:15,17
**vinodhs** 396:11
**violate** 366:20
367:2
**violation** 215:16
306:18,20
326:1
**violations**
176:24 177:13
178:14 326:6
327:20 366:18
367:6
**violin** 172:13
174:2
**virginia** 12:14
12:15
**visa** 240:15
**visas** 143:6
145:21
**visible** 142:16
**visit** 169:16
248:15,16,24
251:18 258:23
272:1,19
**visiting** 247:7
249:7,11
285:15
**visitors** 128:7,8
513:21
**voice** 269:14
514:1
**voicemail** 207:2
207:17 269:6,7
269:20
**voicemails** 207:6
269:9,15
**vs** 1:6 7:15

**W**
**wack** 216:20

RUTH J. BRIGGS

Page 50

**wacker** 62:23
64:9,10,21
67:8 68:15,21
71:17 74:13,17
75:23 76:9,19
77:10,16 78:10
79:23 80:22
81:5,16 82:7
84:18 85:7
86:15 87:21
88:13,23 89:10
89:24 90:7
91:12,16 93:4
93:9,13 95:19
118:1,17
120:11,20
122:13 125:4,8
181:4,11,12,13
181:15,16,23
183:11,17,23
185:8 187:14
187:15 188:12
189:23 190:1,6
190:13,23
191:19 192:2,8
192:12,18
200:7 216:20
222:2 295:8
296:3,19,22
323:10,13,22
330:4 331:3,12
366:9 374:10
374:13 375:16
376:3 378:11
378:12 379:3
379:13 381:5,8
403:21 407:4
412:17,20,24
431:23 453:15
453:19,24
460:5,15,17
461:23 462:17
462:24 463:11
463:17 464:14
464:18 465:2
465:18 466:12

466:15 467:2
467:11,15,19
468:1,3,8,11
468:16
**wackers** 67:4
86:19 195:1
**wages** 478:22
**wait** 11:9 19:23
22:15 24:18
27:13 36:5
66:7 154:10,11
154:22 165:18
209:9 221:1,16
239:3 246:21
287:5 346:5
391:8 507:23
508:6
**waiting** 398:2,23
**walk** 482:1
**walked** 218:7,9
234:14 324:11
332:23,23
387:24
**walking** 325:1
333:22
**walkman** 167:18
168:3 324:5
511:24
**walnut** 1:23
**walton** 65:13,14
65:23 124:22
124:23 125:23
126:2,3,21
200:7 323:18
323:24 371:4,9
371:17 372:16
373:10,18,23
374:7 375:18
376:1 381:11
381:14 409:18
409:21 410:1
411:15 412:15
415:13,17,24
416:3,5,10
417:13,22
418:21 427:3,7

428:24 429:5
431:13 432:14
434:10 436:20
437:8 439:3,11
439:12 440:7
445:3,14
446:23 447:7
448:4,22
449:15 451:1,5
451:8,11,14
**wang** 15:6 25:4
25:5,7,8
**want** 10:16 16:9
41:18 42:11
44:6 45:10
46:2,3 59:1
61:18 64:21
69:5 74:8 85:8
86:2 88:5
101:23 104:14
104:17 105:1
108:6,8 118:6
123:2 153:10
154:13,20
155:2,4 156:3
171:20 181:3
190:16 191:13
196:14 197:2
198:6,10
199:10,22
205:13,16
224:13 225:12
230:3,8,15
236:3,23
238:23 242:23
250:9 257:24
261:9 264:7
280:6,10,11,18
283:4 287:16
289:12 292:10
294:1 316:17
316:18,20,21
316:21 324:16
336:21 342:8
356:2 368:10
368:21 378:19

382:23 391:5
395:9,24
410:14 427:13
437:12 441:13
469:13,14
489:14 495:9
505:11 510:3
517:7 519:4,20
**wanted** 62:18
64:1 82:12
84:19 89:3
115:17 122:11
124:4,9 135:3
169:21,22
172:11 191:9
191:16 246:23
248:19 276:2
280:3,7 281:3
281:9,10 283:4
286:20 313:3
315:21,24
316:1,5 317:9
317:14,18,21
319:3,5,11,13
319:14,19
320:2 331:8
373:24 374:3
458:11 470:18
473:17 475:2
517:1,3 518:1
518:2,6
**wanting** 213:20
295:9
**wants** 280:12
286:21
**warning** 215:13
306:22
**wasnt** 23:20
31:13 40:15
62:12 70:17
78:12 87:1
100:16 101:14
101:16 103:11
103:13 114:2
132:14 142:16
142:16 153:20

188:19 191:2
194:12 204:16
205:1 207:1
208:1 210:10
217:6 218:8
223:10 231:5
236:20 257:19
277:7 284:13
295:23 319:6,8
340:19 342:6
343:8 360:4,24
374:18 379:10
384:1 391:10
395:17 421:23
429:7 438:14
457:20 461:13
469:11 477:21
477:21 486:9
488:18
**watch** 36:18
**way** 9:9 100:1
115:15 128:11
129:8 131:12
138:20 142:11
150:8 188:11
188:22 190:5
190:12 193:3
234:19 283:11
297:22 315:18
362:4 363:8
365:21 369:6,9
372:10 373:9
373:21,22
374:6,13
381:24 382:1
482:18 521:14
521:17
**ways** 98:4
100:10 101:18
102:1
**website** 486:11
**websites** 483:11
**wedding** 37:12
**wednesday**
290:4
**week** 37:13

194:11 326:20
363:12 385:15
413:19 416:6,7
416:11 448:5
476:8 477:18
**weekly** 169:16
**weeks** 220:21
322:13 519:7
**weidenauer** 2:19
7:3
**weird** 198:5
234:11
**welcome** 11:24
116:22 417:1
**welcomed**
130:11
**welcoming**
116:22
**wellbutrin**
500:10
**wells** 195:1
**went** 21:2 27:9
28:24 30:12,21
73:23 81:11
84:11 100:14
102:11 107:14
109:18 123:14
173:1 203:4
217:2 249:19
271:2 282:12
315:18 325:3
328:11 329:3
339:14 343:10
343:24 422:3
442:6 454:16
462:16,17
471:24 472:6
473:8 477:14
478:7 483:11
486:10 518:14
522:22
**weve** 27:7 28:22
29:9 30:19
45:5,17 46:14
46:21 47:2
48:3,8 67:11

88:2 196:9
349:15 369:7
381:23 406:20
441:16,21
442:11,24
449:9 459:14
459:15,16
509:7
**whaley** 249:13
249:16 250:3
251:7,9,12,17
253:1,10 254:8
254:13,18
255:21,24
256:5,12,22
257:3,15,23
268:7,8,22
270:4,7 271:2
271:7 272:1,7
272:18 273:13
275:11 336:17
**whaleys** 255:4
258:23 271:11
277:20
**whats** 122:21
149:1 240:13
295:15,21,23
316:13 317:16
495:14 496:17
**whoop** 258:1
**whos** 25:4
474:11 476:5
**wife** 293:5
**willful** 277:7
**wilson** 16:3,3
**win** 188:10
**wish** 390:1
**wishes** 174:12
175:2
**withdraw**
261:11 386:19
479:9,19
522:12,24
**withdrawn**
40:24 261:21
479:24

**withdrew**
479:12 523:1
**witness** 6:4 7:22
14:7 20:1,4
22:4,19 33:6
45:13 46:2,6
58:5 59:3 60:8
62:1 64:5
66:12,14 67:7
67:14 68:9,12
75:1 79:7
83:16 89:15
107:5 109:6,11
110:9,11
111:13 118:14
120:1,3 125:19
125:22 129:24
130:11 136:21
142:2 160:8
162:4 163:6
165:16 169:24
170:7 171:16
176:1 179:9,13
186:9 192:21
196:11 199:13
200:13,24
201:4,8,12,19
201:24 202:4
202:10,12
209:11 212:11
213:5 221:19
227:18,21
228:12,19
230:20 233:22
235:9,13
236:17,21,24
237:3,6 238:2
243:15,19
244:21 246:23
250:12,17,20
253:20,22
254:2 258:20
260:10,14
261:1,4,7,18
265:8,11,21
279:8,20

286:11,13,17
287:7 288:14
291:4,13 293:3
294:3,5,22
298:20 330:18
330:22 346:7
346:11 388:9
401:6,15 408:5
408:10 410:15
427:19 429:19
436:16 439:6,9
439:13 446:7
447:21,24
457:13,17,21
458:22 482:23
497:16 501:16
505:2,16 510:2
511:14,18
512:13 513:17
514:14,18
516:8 517:1
518:6,14 520:1
520:5,12
523:14,21
524:5,6,8
525:1
**witnesses** 201:2
**woke** 208:8
210:2,3 314:21
**woman** 235:3
236:13 237:12
237:18 365:19
**womans** 475:17
**women** 216:2
218:20 219:1,4
219:11 220:2
220:15,22
221:8,24 222:8
223:8,11,12,20
224:12,15
225:5 226:4,13
226:18 227:11
228:9 229:5
230:13 231:1
231:22 232:10
233:2,12,13

234:6 236:18
285:3 380:17
380:20 386:23
387:1 461:9
462:11 463:23
**wonderful** 475:1
**wondering**
366:17
**wong** 25:10,11
**wont** 188:10
**woods** 16:2,2
**woodswilson**
16:1 18:24
19:2,12,18
20:10 21:15,19
**word** 65:5,23
66:20 89:18
106:4 148:8,14
267:20 283:15
315:5 471:3
513:4
**wordage** 224:18
**words** 275:9
295:10 319:4
472:22
**work** 31:1,4
97:21 121:13
127:7 145:8
151:6 157:4
161:7 166:4
167:14,19
176:24 177:13
187:7,13,16
188:12 190:6
190:13,24
191:20 192:3
193:12,16
194:5,8,21,22
195:5,19 196:1
196:24 197:3
197:24 198:8
208:9 252:18
264:23 270:22
271:5 281:19
282:14 296:4
307:1,6,24

308:13 309:6,9
310:5,21
314:15,16,18
326:1 329:11
329:13 332:22
333:4,22
334:22 335:17
336:12 339:15
357:14,22
358:2 359:10
359:22 360:11
362:24 363:2
364:1,5 377:14
404:6,24
475:10,11,15
475:17 476:8
476:10,14
477:10 488:12
517:3
**worked** 27:8
28:23 29:16
30:20 31:9
34:1 46:24
48:4,10 49:11
51:19 52:2
73:21 74:6
93:2 110:3
114:21 116:24
135:18 143:5
158:6,9 167:15
167:17 177:9
188:2 212:1
283:16 285:14
310:17 333:5,6
334:10,19
335:3,5 363:19
363:22 383:13
430:8 477:7
491:6 492:17
493:4,15
495:20 496:4,5
496:6 515:11
**worker** 156:13
208:12 315:7
395:13,15
423:14,18,23

424:3,5,16,17
424:19 425:3
**workers** 144:24
156:6 161:2,4
219:23 270:15
424:9 425:4,9
425:10 512:4
**working** 27:5
30:16 40:18
41:8 52:10
93:15,20 112:4
112:6 113:1
117:7 128:10
152:3 247:5
249:9,18 281:6
313:8 342:3
344:7 362:23
396:17 420:8
480:21,22
491:5 492:16
494:18 514:23
517:14,19
**works** 28:8
**workshop** 336:9
336:10
**worry** 509:15
519:5
**wouldnt** 72:13
102:8 158:3
188:9 242:21
314:3,10 315:2
344:7 363:14
375:23 471:22
482:3 494:4
523:3,5
**wreck** 471:3
**write** 38:17
120:8 322:7
330:7 366:17
415:19 429:24
439:19 440:19
**writeup** 460:23
461:2,5
**writing** 51:15
206:11 389:17
472:19 490:2,8

490:18,20,23
**written** 21:4,6
38:16,22,24
39:3 43:6,10
44:22 45:1
71:10 95:23
99:22 189:18
189:20 215:13
216:8 289:1
296:24 306:22
389:10 391:13
402:6 403:10
403:18 460:20
462:2
**wrong** 70:23
72:11 125:4,8
194:14 229:14
229:24 230:5,5
230:15,16
296:1 312:4
343:3,6 344:10
344:11 399:6
413:3
**wrote** 384:11,15
431:3 447:11
453:8 505:20
**wu** 61:6,8 62:17
64:18,20 69:23
70:4,10,15,22
78:15,18 90:12
130:24 131:4
133:18 134:20
134:23 135:19
137:9 138:1
139:12,18,20
139:24 140:18
143:16 145:5,5
146:22 147:5
150:21,24
151:3 159:1,9
160:4 161:16
161:21,23
163:1 166:15
167:1,8,15
168:24 170:14
172:4,21 174:6

174:16 175:2
186:14 187:2,4
187:14 188:16
190:21 191:5
191:21 194:10
194:24 195:13
195:18,24
196:23 197:2
197:11,22
198:12,15,18
200:7 203:8
204:1,7,21
206:9,14,21
207:2,22 208:9
208:13,24
210:7 212:2,4
213:13,20
214:23 215:21
216:9,20 217:5
217:9,24 218:3
219:10 220:1
220:10 221:7
222:21 223:20
225:5 226:3,13
226:18 227:2
227:10 228:8
229:5 230:13
232:6,10 233:1
233:11,24
234:5 235:2
236:12 237:10
237:17,21
241:12 242:13
242:14 245:3
245:19 246:2,7
246:12,18
247:5,5,12
249:9 270:3,13
271:3,5 273:22
275:10 280:1
280:10,14,15
280:16,21
283:8,17,18
284:5,10 285:5
286:3,20
287:16 288:20

288:24 289:8
290:1,10
291:17 293:8
295:2,11 296:7
296:13,17,18
299:17,24
300:4,9,14
302:10,21
303:6,11 305:6
306:9 308:16
308:18,21
312:4 313:3,8
313:18,23
314:24 315:10
315:19 316:19
317:8,14 319:3
320:2 338:3
353:5 354:7
355:2 357:5,9
357:13,19
358:5,8,11
359:2 360:5
362:7 363:10
365:23 368:15
368:18 369:1,6
369:10 376:16
376:17,23
377:5,7,10,16
377:21 378:2
378:12,23
379:1,14,19,23
380:14,17
382:1 386:17
386:20,22
396:18 403:21
403:24,24
416:16 419:6
419:21 420:1
420:11,16
421:6,15 422:7
423:1,15 426:3
429:2,10
440:20 449:16
459:24 461:8
461:21 462:8
463:1,22 465:3

468:9 470:18
470:23 511:8
513:12 514:23
515:11 517:13
521:3
**wus** 61:1 63:23
135:6,15 136:8
136:11,23
137:2 143:17
144:14,19,20
145:11,15,16
155:24 160:14
160:20 166:6
166:13 169:4
185:24 207:13
208:16 216:18
219:20 229:10
240:8,17 242:2
242:7 243:4
274:1 278:22
279:16 284:6
285:14 288:15
288:21 289:9
297:18,20,24
298:9 300:9,14
309:21 312:8
312:12,15,21
313:2 338:11
346:3 396:14
396:16 467:16
516:3,21
**www** 1:24

**X**

**x** 3:8 8:4

**Y**

**yates** 419:10,10
420:10,16
421:3,8,20
422:6,11
**yeah** 11:3 15:13
16:18 17:18
26:22 28:6
31:5 45:24
47:19 50:12

51:10 56:12
57:2 65:13
66:12,14 70:7
70:16 73:15
76:17 86:5
88:7 89:15
101:5 111:24
111:24 112:18
114:10 118:14
120:1 126:5
127:2 133:1
134:15,15
135:21 140:4
141:8 145:17
166:5 169:24
170:7,11 189:9
191:21 192:7
193:8 196:21
203:20 205:15
207:24 209:2
210:2 217:4
219:22,22
223:14 229:8
235:19 240:1
253:18 262:22
266:19 268:3
275:20 282:19
282:24,24
286:13,14
297:7 303:13
303:16 328:21
331:8 337:20
343:1 356:10
372:3 378:14
402:8 410:21
414:11 421:22
437:11 442:9
446:2 460:18
461:17 467:17
472:5,23
479:11,18,18
481:9,9,11
482:7 484:11
487:6 488:14
498:11 503:8
511:16 522:11

**year** 82:2 94:12
96:18 132:1
170:22 173:13
173:19 174:13
178:7 287:21
317:2,4 326:13
353:11 364:10
475:24 479:6,8
518:17
**yearandahalf**
131:15 135:3
**years** 69:9 175:2
177:24 362:10
362:13 412:6
**yell** 62:17 197:5
197:6,16,19
203:21 298:6
300:17 511:8
512:16 514:7,7
514:9,10 521:7
**yelled** 197:13
198:12 203:8
298:7 300:20
300:23 302:10
517:6 521:3
**yeller** 197:11
**yelling** 203:14
284:14 299:9
299:15,17
300:4 512:8
**yesterday** 402:9
455:22
**youd** 210:3
456:22
**youll** 8:22
238:14 252:23
350:24 385:24
**young** 60:9,16
299:5
**younger** 69:10
69:13 319:5,12
**youngest** 474:10
**youre** 9:20 10:1
11:2,24 17:1
24:13 39:3
44:13 66:6

88:8 96:4,5
122:20 123:1
126:15 127:6
152:12 153:17
154:14 155:6,8
155:11 157:24
199:21 200:22
213:16 220:9
223:19 227:13
250:10,23
254:15 261:10
264:4 273:8
293:6 296:9
335:1 340:6,6
373:21 377:10
392:8 413:7,22
418:21 419:1
427:4 428:21
431:15 435:17
444:14 447:19
472:16 486:16
**youve** 8:17 9:23
14:1 15:10,21
15:21 21:21,23
28:24 29:4
41:14 46:18,22
48:5 53:5
63:17 77:2,15
81:2 87:24
106:1 111:10
119:7 122:15
129:2 153:12
153:23 156:23
158:19 159:10
160:5,15 164:4
171:7,22
175:15 179:24
186:14 198:9
214:20 222:19
229:13 230:8
233:10 238:16
244:20 258:16
267:10 278:13
288:13,17
289:6 291:7,11
318:5,11 323:8

345:5 347:2
348:18 349:17
362:5 368:18
369:11 392:1
443:5 477:2,6
478:17 483:1
484:4 510:10
515:15
**yup** 155:10,10
170:1 196:7
200:5 209:23
237:14 250:15
308:9 392:13
396:24 404:9
428:8 450:19

**Z**

**zach** 43:24
**zachary** 39:17
43:11,14 44:1
44:3,12 473:11
474:12,13
**zebra** 140:12
**ziprecruiter**
483:10

**0**

0 347:17,22
00 310:19,19
328:19,19
329:5 453:14
455:2 504:8,10
000 97:14 98:14
479:5,8,9,10
479:12,13,17
479:19 480:7
518:16,23
0000150155
244:12
00001505 3:21
0000197198
4:20 408:22
0000199200
4:18 402:20
0000202 4:17
400:5

ROTH V. BRIGGS

**00002102** 4:15
**0000210212**
  382:8
**0000224234** 4:5
344:21
**0000235242**
  346:17
**000023542** 4:6
**0000243251** 4:7
  348:5
**0000252258** 4:8
  349:9
**0000259264** 4:9
  351:15
**0000265270**
  352:17
**000026570** 4:10
**0000318319**
  238:6
**00003189** 3:20
**0000327328**
  361:21
**00003278** 4:13
**00003628** 3:14
**000363368**
  170:23
**000399** 241:6
**006265** 5:2
  432:4
**0066** 5:3 438:23
**006771** 5:7
  451:20
**0082** 155:19
  156:7
**0083** 162:5,6
  164:16
**0085** 156:11
  162:15
**00852** 156:14
**01** 4:9 351:13
  446:15,17
**05** 4:5,6 57:15
  76:17 110:23
  344:19 346:15
**05ish** 57:8
**06** 4:7 56:17

348:3
**07** 1:14 7:11
  132:2
**08** 4:8,9 349:7
  351:13 497:2
**09** 3:13 153:2
  214:9 349:4

---
**1**
---

**1** 3:11,18 4:2,4
  91:24 104:6
  105:5,17
  201:22,24
  202:3,4,6,15
  202:18,18,21
  212:24 304:19
  322:23 432:24
  433:8 527:5
**10** 1:14 3:13,20
  4:9 7:11 12:24
  29:22 30:1,1,4
  153:2 201:24
  238:7 310:19
  324:18 328:10
  351:13 453:14
  453:15 454:1,3
  454:5,14,19,21
  454:23 455:1,2
  476:7 486:3
**105** 3:11
**10th** 168:2,19
  511:24
**11** 3:19,19,21,24
  4:1,6,10,13,17
  4:18,21 12:24
  92:2,5,5,8
  214:9,9 215:17
  244:13 288:2
  290:23 346:15
  352:15 361:19
  400:2 402:17
  410:4 447:9
**110** 3:12
**114** 489:5
**11th** 413:22
**12** 3:14,14,17,17

3:20,21,22
  4:11,11,13,15
  4:16,17,18
  58:7 169:21
  170:21,21
  178:23 205:21
  205:21 238:4
  244:10 250:5
  353:17,17
  361:19 382:5
  391:18 400:2
  402:17 403:5
**122** 5:10
**12month** 177:1
  177:14
**13** 3:18,22,23,23
  3:24 4:1,12,19
  4:20,21,22,23
  4:24 6:10
  63:21 212:24
  250:2 273:1,4
  288:2 290:23
  354:14 406:8
  408:20 410:4
  415:1 426:9
**13th** 238:24
  240:21
**14** 3:24 4:2,3,4
  4:10,13 5:1,2,3
  5:4,5,5,6,7,8
  110:23 304:19
  320:15 322:23
  352:15 361:19
  430:18 431:11
  432:2,24 433:8
  434:19,22
  437:23 438:8
  438:22 441:2
  443:23,23
  450:10 451:19
  455:4 486:3
**1400** 1:13 2:11
**14th** 111:16
  444:11
**15** 4:1,6 121:17

202:3,4 211:3
  213:16 291:2
  346:15 520:19
  520:21
**1518** 1:23
**1525** 2:5
**153** 3:13
**16** 4:2 202:15,18
  304:22
**1601** 1:13 2:11
**16cv00248** 1:5
**17** 4:3,7 304:2,5
  320:17 348:3
  523:17,24
**170** 3:14
**1700** 12:21
**175** 3:15
**179** 3:16
**18** 3:17,20 4:4
  127:11,13
  132:20 135:21
  135:23 136:2,5
  205:21 238:4
  323:1
**18th** 241:11
  505:21 506:3,4
  507:15,20
  508:4,14
**19** 4:5 344:22
  496:11
**19102** 1:14,23
  2:5,12
**19122** 12:22
**196** 414:8
**199** 404:8,12
**1990** 495:23
  496:12
**1991** 495:14,18
  495:23 496:7
  496:17
**1994** 494:15
**1995** 494:18
**1997** 497:2,10
  498:10,15,22
  499:21
**1998** 497:10

498:17,22
  499:22
**1b** 12:21
**1st** 34:16 93:21
  114:10,11
  121:16 132:2
  245:3 313:14
  321:8 327:7,9
  327:11,13,18
  452:4,8,19,22
  507:7

---
**2**
---

**2** 3:12,21 4:8,15
  4:17,19,20,21
  5:1,2,3,4 92:9
  110:23 111:2
  202:14 244:10
  345:14 346:1
  347:13 349:4,7
  350:4 352:12
  353:8 354:11
  382:5 400:2
  406:8 408:20
  410:4 430:18
  432:2 438:22
  441:2 480:7
**20** 3:13,24 4:1,2
  4:6 153:2
  201:21 288:2
  290:23 304:19
  345:8 346:18
  416:4,7 432:24
  433:8 434:19
  434:22 479:10
  479:15 518:16
  518:23 527:19
**2000** 57:2 87:15
  90:13 502:21
**2001** 93:16
  94:18 115:1,7
  502:21
**2002** 87:14,18
  92:19 108:1
  502:21
**2003** 87:15,18

| | | | | |
|---|---|---|---|---|
| 95:5 | 384:7 385:10 | **2016** 476:1 | 352:18 392:5 | 388:18,24 |
| **200304** 88:18 | 386:2 396:19 | 477:4 479:17 | 394:15 | 400:15,23 |
| **2004** 57:8,11,15 | 400:14,15,21 | 480:1 521:12 | **2429** 4:16 | 401:3,20 402:3 |
| 57:17 76:5,17 | 400:23 401:19 | **2017** 1:10 7:10 | 391:19 | 402:12 455:16 |
| 345:8 492:15 | 401:20 402:2,3 | 479:20 480:4,5 | **244** 3:21 | 456:8 458:24 |
| **2005** 56:17 | 402:12,12 | 524:13 | **25** 1:10 3:18 4:8 | |
| 57:11,18 76:16 | 403:17 404:1 | **205** 3:17 | 4:11,22 5:4,6 | ——————— |
| 89:1,10 111:16 | 442:5,8 | **208** 4:15 382:15 | 29:22 30:1 | **3** |
| 111:22 112:7 | **2013** 82:2 88:19 | 382:19 388:8 | 212:24 349:7 | **3** 3:13,22,23 4:3 |
| 114:11,22 | 96:10 173:20 | **2098** 382:8 | 353:19 415:1 | 5:5,6,7 153:5 |
| 115:1,7 345:8 | 177:20 251:6 | **20s** 285:22 | 441:2 450:10 | 202:22 250:2 |
| 347:5 350:12 | 251:13,17 | **20th** 251:6,13 | 479:5,8,9,12 | 253:7 255:24 |
| **2006** 132:2,9 | 274:10 295:6 | 305:6 327:12 | 479:13,17,19 | 273:1 304:1,2 |
| 347:5 348:21 | 326:11,23 | 399:7 431:18 | 524:13 | 304:5,5,8 |
| 350:14,20 | 327:5 354:23 | 435:18 436:3 | **250** 3:22 | 320:15 443:23 |
| 396:23 397:1 | 409:9 410:23 | **21** 4:7 5:8 6:11 | **258** 6:10 | 450:10 451:19 |
| **200607** 133:22 | 415:12 416:3,6 | 348:6 437:23 | **25th** 7:10 383:2 | 30 4:16 74:11 |
| **2007** 132:10 | 416:10,11,12 | 438:8 455:4 | 383:18,22 | 210:23 324:18 |
| 167:24 348:21 | 417:13 428:5 | **210** 382:14 | 384:7,10 | 328:10 391:20 |
| 349:20 350:20 | 428:14,18 | 384:21 | 415:16 416:4 | 447:19 453:15 |
| **2008** 349:21 | 429:5 431:10 | **211** 382:15,23 | 441:12 442:4 | 454:1,3,5,14 |
| 352:5 353:11 | 447:8 | 383:1 | 442:16,23 | 454:19,21,23 |
| **2009** 54:7,14 | **2014** 34:16 | **212** 3:18 382:15 | 447:8 448:5,13 | 455:1 525:16 |
| 90:13 134:22 | 54:17 93:21 | **214** 3:19 | 448:15,15 | **300** 1:23 |
| 203:19 352:5 | 96:12 177:20 | **215** 1:24 2:6 | 451:12 | **304** 4:2 |
| 353:11 396:18 | 208:5 304:11 | **21st** 416:6,11 | **26** 3:23 4:12,23 | **30s** 285:22 |
| **2010** 57:2 58:11 | 304:13 305:6 | 438:15,18 | 5:3 30:1,4 | **30th** 385:7,17 |
| 58:14,19 59:7 | 310:22,22 | **22** 4:8 5:2 | 273:1 304:5,8 | 386:2,4,6 |
| 59:17 168:1 | 311:5,5,12,12 | 349:10 432:2 | 354:16 438:22 | 393:19,22 |
| 353:2 | 311:15,16 | 447:9 | **267** 2:12 | 403:17 |
| **2010ish** 56:21 | 313:14,17 | **22nd** 251:17 | **268** 6:10 | **31** 3:14 4:17 |
| 141:19 | 321:4,8 327:18 | 252:16,24 | **26th** 274:10 | 170:21 400:6 |
| **2011** 58:7 | 431:12,18 | 254:8,14,19 | 384:11 440:4 | **31st** 172:5 |
| 214:24 353:2 | 432:13 434:13 | 255:5,21 | **27** 4:13 361:22 | **32** 4:18 6:9 |
| 354:4 460:24 | 435:18 436:3 | 256:14 432:13 | **273** 3:23 | 402:21 407:23 |
| 461:6,14,16,19 | 436:24 437:4,8 | 436:24 437:9 | **28** 4:12,14 5:7 | **320** 4:3 |
| 461:24 462:5,7 | 437:9 438:15 | 448:11,19,22 | 347:13 354:14 | **322** 4:4 |
| 464:19 | 438:18 440:4 | **23** 3:19 4:5,9 | 367:19 451:19 | **33** 4:19 406:10 |
| **2012** 63:21 95:6 | 442:4,16,23 | 92:2,5 214:11 | **288** 3:24 | 407:22 408:9 |
| 95:9 96:8 | 443:17 444:11 | 215:4 344:19 | **29** 4:15 370:17 | **34** 4:20 97:14 |
| 172:5 177:20 | 468:24 471:11 | 351:16 | 370:21 382:9 | 98:14 408:3,6 |
| 238:24 240:21 | 471:12 474:8 | **238** 3:20 | **290** 4:1 | 408:13,23 |
| 241:11 242:8 | 474:16 479:5,9 | **23rd** 256:23,24 | **297** 6:11 | **344** 4:5 |
| 245:3 354:4,23 | 479:12 511:4 | 451:4 | **29th** 384:15,23 | **346** 4:6 |
| 362:20 383:3 | 522:10 | **24** 3:22 4:10 | **2nd** 385:10,17 | **348** 4:7 |
| 383:18,22 | **2015** 479:13 | 6:11 250:2 | 386:2 388:14 | **349** 4:8 |
| | | | | **35** 4:21 92:5,8 |

201:22 202:6
368:10 410:8
**351** 4:9
**352** 4:10
**353** 4:11
**354** 4:12
**36** 4:22 415:3
447:16,19
**361** 4:13
**362** 170:24
**367** 4:14
**37** 4:23 418:10
485:5,9,9,11
**38** 4:19,24 406:9
426:11 428:6,8
432:24 433:8
**382** 4:15
**39** 5:1 430:20
**391** 4:16
**399** 238:6
**3rd** 321:4
388:10,15
389:6

— **4** —

**4** 3:14 4:3,4,22
5:8 149:7
170:24 274:12
288:4 320:15
322:23 347:17
347:20 370:17
370:21,21,24
415:1 437:23
438:8 455:4
**40** 5:2 69:9
109:18 370:21
370:24 432:5
476:10,14
477:17
**400** 4:17
**401** 238:7
**402** 4:18
**4023000** 2:12
**406** 4:19
**408** 4:20
**41** 5:3 255:21

438:24
**410** 4:21
**415** 4:22
**418** 4:23
**42** 5:4 441:4
**426** 4:24
**43** 5:5 444:1
**430** 5:1
**432** 5:2
**438** 5:3
**44** 5:6 450:12
**441** 5:4
**443** 5:5
**45** 5:7 112:10
451:21
**450** 5:6
**451** 5:7
**455** 5:8
**46** 5:8 368:21
455:6 505:14
**47** 5:9 253:7
255:24 484:22
**472** 6:11
**48** 5:10 489:6
**482** 6:12
**484** 5:9
**489** 5:10
**49** 3:23 5:11
273:3 504:19

— **5** —

**5** 3:15 4:12,18
6:12 175:9
329:5 354:14
368:11 402:17
446:11,15
**50** 169:21
202:18,21
231:21,22
266:17,18,19
266:21 476:7
518:15
**500** 112:10
**504** 5:11
**50ish** 74:11
**50something**

518:15
**510** 3:6
**5152** 4:22 415:2
**520** 3:6
**523** 527:5
**53** 446:11,15
518:15
**5357** 4:23 418:9
**54** 12:24 252:2
426:23 504:4,8
**5457676** 2:6
**55** 93:8 218:21
219:9,11 220:2
221:8 222:8
223:8 224:13
224:15 225:6
226:5,14,19
227:11 228:10
229:6 230:14
231:12,22,23
232:11 380:21
387:1 463:24
**5633703** 1:24
**572** 255:10
**574** 255:11,13
**58** 215:24
411:11
**59** 169:2
**5th** 12:21 403:10

— **6** —

**6** 3:16,20 4:5,10
4:11,23 5:1
6:10 92:19
179:6 238:4
255:21 344:19
352:15 353:17
368:22 430:18
432:24 433:8
434:19 446:15
446:17 485:5,9
485:9,11 504:4
504:8
**60** 169:1 435:10
**60ish** 285:20
**64** 428:16

**6467** 426:10
**65** 284:22
285:20
**66** 428:10
**67** 428:10
**69** 5:1 430:19
435:12
**6th** 428:18
431:10 434:12
437:8

— **7** —

**7** 3:17 4:19 6:9
205:24 328:19
350:4 504:8,10
520:15,19,19
520:21 523:17
523:24
**7476** 5:5 443:24
**75** 478:1
**78** 354:11
**7983** 5:6 450:11

— **8** —

**8** 3:6,18,21 4:7
4:15,20,24,24
212:21 213:3
244:10 252:2
328:19 348:3
382:5 406:8
408:20 426:9,9
486:3
**81** 451:5
**83** 345:14 346:1
**88** 352:12
**8th** 409:9 415:11
416:3,6,10

— **9** —

**9** 3:19,19 4:16
4:16 214:12
310:19 391:18
391:18
**90** 502:20
**91** 353:8
**94** 180:4
**9496** 3:16 179:5

**97** 498:11
**9799** 5:9 484:21
**98** 498:10,11
**99** 500:7
**9th** 2:5 392:5,14
393:20 394:6
397:21 398:8
399:18,19
400:21 401:3
401:19 402:2
402:12 403:13
404:1 410:23